| LOANNUMBER | EFFECTIVE | RV | TRN | DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 2/20/2012 | | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 2/21/2012 | | NLD | Loan Disbursement | NL NewLoan Setup Balances | | 56163.86 | 0 | -58159.2 | -56163.86 | 0 | 0 | 636.55 | -2631.89 |
| 2443 | 2/21/2012 | | ESA | Escrow Balance Adjustment | NL NewLoan Setup Balances | | 56163.86 | -4765.61 | -4765.61 | 0 | 0 | -4765.61 | 0 | 0 |
| 2443 | 4/17/2012 | | ETD | Tax Escrow Disbursement | 31 | | 56163.86 | -4825.96 | -60.35 | 0 | 0 | -60.35 | 0 | 0 |
| 2443 | 4/17/2012 | | ETD | Tax Escrow Disbursement | 31 | | 56163.86 | -5217.89 | -391.93 | 0 | 0 | -391.93 | 0 | 0 |
| 2443 | 5/3/2012 | | SPR | Spread Payment | | | 56163.86 | -5217.88 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 5/3/2012 | | R | Regular Payment | 2/1/2010 | | 56098.59 | -5217.88 | 0 | 65.27 | 420.76 | 0 | 0 | -486.03 |
| 2443 | 5/3/2012 | | SPR | Spread Payment | | | 56098.59 | -5217.87 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 5/3/2012 | | R | Regular Payment | 3/1/2010 | | 56032.83 | -5217.87 | 0 | 65.76 | 420.27 | 0 | 0 | -486.03 |
| 2443 | 5/9/2012 | | PAP | Partial/Suspense Payment | | | 56032.83 | -5217.87 | 85.57 | 0 | 0 | 0 | 0 | 85.57 |
| 2443 | 7/5/2012 | | SPR | Spread Payment | | | 56032.83 | -5217.86 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 7/5/2012 | | R | Regular Payment | 4/1/2010 | | 55966.58 | -5217.86 | 0 | 66.25 | 419.78 | 0 | 0 | -486.03 |
| 2443 | 7/5/2012 | | SPR | Spread Payment | | | 55966.58 | -5217.85 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 7/5/2012 | | R | Regular Payment | 5/1/2010 | | 55899.83 | -5217.85 | 0 | 66.75 | 419.28 | 0 | 0 | -486.03 |
| 2443 | 7/5/2012 | | APR | Prepetition Payment | | | 55899.83 | -5217.85 | 81.89 | 0 | 0 | 0 | 81.89 | 0 |
| 2443 | 10/6/2012 | | LCW | Late Charge Waive | | | 55899.83 | -5217.85 | 72.9 | 0 | 0 | 0 | 0 | 72.9 |
| 2443 | 10/16/2012 | | ETD | Tax Escrow Disbursement | 31 | | 55899.83 | -5278.2 | -60.35 | 0 | 0 | -60.35 | 0 | 0 |
| 2443 | 10/16/2012 | | ETD | Tax Escrow Disbursement | 31 | | 55899.83 | -5670.13 | -391.93 | 0 | 0 | -391.93 | 0 | 0 |
| 2443 | 11/7/2012 | | APR | Prepetition Payment | | | 55899.83 | -5670.13 | 2099.7 | 0 | 0 | 0 | 2099.7 | 0 |
| 2443 | 11/7/2012 | | PAS | Altplan Suspense Adjustment | | | 55899.83 | -5670.13 | 0 | 0 | 0 | 0 | -2430.15 | 2430.15 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55899.83 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 6/1/2010 | | 55832.58 | -5670.13 | 0 | 67.25 | 418.78 | 0 | 0 | -486.03 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55832.58 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 7/1/2010 | | 55764.83 | -5670.13 | 0 | 67.75 | 418.28 | 0 | 0 | -486.03 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55764.83 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 8/1/2010 | | 55696.57 | -5670.13 | 0 | 68.26 | 417.77 | 0 | 0 | -486.03 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55696.57 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 9/1/2010 | | 55627.8 | -5670.13 | 0 | 68.77 | 417.26 | 0 | 0 | -486.03 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55627.8 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 10/1/2010 | | 55558.51 | -5670.13 | 0 | 69.29 | 416.74 | 0 | 0 | -486.03 |
| 2443 | 11/8/2012 | | SPR | Spread Payment | | | 55558.51 | -5670.12 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 11/8/2012 | | R | Regular Payment | 11/1/2010 | | 55488.71 | -5670.12 | 0 | 69.8 | 416.23 | 0 | 0 | -486.03 |

| Loan | Date | Code | Description | Date2 | Balance | Esc | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 11/8/2012 | SPR | Spread Payment | | 55488.71 | -5670.11 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 11/8/2012 | R | Regular Payment | 12/1/2010 | 55418.38 | -5670.11 | 0 | 70.33 | 415.7 | 0 | 0 | -486.03 |
| 2443 | 11/8/2012 | SPR | Spread Payment | | 55418.38 | -5670.1 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 11/8/2012 | R | Regular Payment | 1/1/2011 | 55347.53 | -5670.1 | 0 | 70.85 | 415.18 | 0 | 0 | -486.03 |
| 2443 | 11/8/2012 | SPR | Spread Payment | | 55347.53 | -5670.09 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 11/8/2012 | R | Regular Payment | 2/1/2011 | 55276.15 | -5670.09 | 0 | 71.38 | 414.65 | 0 | 0 | -486.03 |
| 2443 | 3/20/2013 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 55276.15 | -6503.09 | -833 | 0 | 0 | -833 | 0 | 0 |
| 2443 | 4/1/2013 | SPR | Spread Payment | | 55276.15 | -6339.45 | 1066.31 | 0 | 0 | 163.64 | 0 | 902.67 |
| 2443 | 4/1/2013 | R | Regular Payment | 3/1/2011 | 55204.23 | -6339.45 | 0 | 71.92 | 414.11 | 0 | 0 | -486.03 |
| 2443 | 5/1/2013 | ETD | Tax Escrow Disbursement | 31 | 55204.23 | -6399.85 | -60.4 | 0 | 0 | -60.4 | 0 | 0 |
| 2443 | 5/1/2013 | ETD | Tax Escrow Disbursement | 31 | 55204.23 | -7249.8 | -849.95 | 0 | 0 | -849.95 | 0 | 0 |
| 2443 | 5/6/2013 | SPR | Spread Payment | | 55204.23 | -7086.16 | 550.59 | 0 | 0 | 163.64 | 0 | 386.95 |
| 2443 | 5/6/2013 | R | Regular Payment | 4/1/2011 | 55131.77 | -7086.16 | 0 | 72.46 | 413.57 | 0 | 0 | -486.03 |
| 2443 | 5/6/2013 | SPR | Spread Payment | | 55131.77 | -6922.52 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 2443 | 5/6/2013 | R | Regular Payment | 5/1/2011 | 55058.77 | -6922.52 | 0 | 73 | 413.03 | 0 | 0 | -486.03 |
| 2443 | 5/6/2013 | SPR | Spread Payment | | 55058.77 | -6758.88 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 2443 | 5/6/2013 | R | Regular Payment | 6/1/2011 | 54985.22 | -6758.88 | 0 | 73.55 | 412.48 | 0 | 0 | -486.03 |
| 2443 | 5/6/2013 | APR | Prepetition Payment | | 54985.22 | -6157.9 | 5073.29 | 0 | 0 | 600.98 | 4472.31 | 0 |
| 2443 | 5/6/2013 | PAS | Altplan Suspense Adjustment | | 54985.22 | -6157.9 | 0 | 0 | 0 | 0 | -4374.27 | 4374.27 |
| 2443 | 5/28/2013 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 54985.22 | -7124.9 | -967 | 0 | 0 | -967 | 0 | 0 |
| 2443 | 6/6/2013 | SPR | Spread Payment | | 54985.22 | -6961.26 | -3977.73 | 0 | 0 | 163.64 | 0 | -4141.37 |
| 2443 | 6/6/2013 | R | Regular Payment | 7/1/2011 | 54911.12 | -6961.26 | 0 | 74.1 | 411.93 | 0 | 0 | -486.03 |
| 2443 | 6/6/2013 | SPR | Spread Payment | | 54911.12 | -6797.62 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 2443 | 6/6/2013 | R | Regular Payment | 8/1/2011 | 54836.47 | -6797.62 | 0 | 74.65 | 411.38 | 0 | 0 | -486.03 |
| 2443 | 6/6/2013 | SPR | Spread Payment | | 54836.47 | -6633.98 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 2443 | 6/6/2013 | PRP | Principal Payment | | 51672.04 | -6633.98 | 3164.43 | 3164.43 | 0 | 0 | 0 | 0 |
| 2443 | 6/6/2013 | R | Regular Payment | 9/1/2011 | 51573.12 | -6633.98 | 0 | 98.92 | 387.11 | 0 | 0 | -486.03 |
| 2443 | 6/6/2013 | APR | Prepetition Payment | | 51573.12 | -6111.2 | 522.78 | 0 | 0 | 522.78 | 0 | 0 |
| 2443 | 7/5/2013 | PAP | Partial/Suspense Payment | | 51573.12 | -6111.2 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 7/5/2013 | APR | Prepetition Payment | | 51573.12 | -5581.63 | 529.57 | 0 | 0 | 529.57 | 0 | 0 |
| 2443 | 8/5/2013 | SPR | Spread Payment | | 51573.12 | -5417.99 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 8/5/2013 | R | Regular Payment | 10/1/2011 | 51473.46 | -5417.99 | 0 | 99.66 | 386.37 | 0 | 0 | -486.03 |
| 2443 | 8/5/2013 | APR | Prepetition Payment | | 51473.46 | -4899.48 | 518.51 | 0 | 0 | 518.51 | 0 | 0 |
| 2443 | 9/6/2013 | APR | Prepetition Payment | | 51473.46 | -4370.22 | 529.26 | 0 | 0 | 529.26 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 9/6/2013 | SPR | Spread Payment | | 51473.46 | -4206.58 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 9/6/2013 | R | Regular Payment | 11/1/2011 | 51373.05 | -4206.58 | 0 | 100.41 | 385.62 | 0 | 0 | -486.03 |
| 2443 | 9/6/2013 | PAP | Partial/Suspense Payment | | 51373.05 | -4206.58 | 33.95 | 0 | 0 | 0 | 0 | 33.95 |
| 2443 | 10/7/2013 | SPR | Spread Payment | | 51373.05 | -4042.94 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 10/7/2013 | R | Regular Payment | 12/1/2011 | 51271.89 | -4042.94 | 0 | 101.16 | 384.87 | 0 | 0 | -486.03 |
| 2443 | 10/7/2013 | APR | Prepetition Payment | | 51271.89 | -3514.07 | 528.87 | 0 | 0 | 528.87 | 0 | 0 |
| 2443 | 10/25/2013 | ETD | Tax Escrow Disbursement | 31 | 51271.89 | -3574.47 | -60.4 | 0 | 0 | -60.4 | 0 | 0 |
| 2443 | 10/25/2013 | ETD | Tax Escrow Disbursement | 31 | 51271.89 | -4424.42 | -849.95 | 0 | 0 | -849.95 | 0 | 0 |
| 2443 | 12/12/2013 | SPR | Spread Payment | | 51271.89 | -4260.78 | 972.08 | 0 | 0 | 163.64 | 0 | 808.44 |
| 2443 | 12/12/2013 | R | Regular Payment | 1/1/2012 | 51169.97 | -4260.78 | 0 | 101.92 | 384.11 | 0 | 0 | -486.03 |
| 2443 | 12/12/2013 | APR | Prepetition Payment | | 51169.97 | -4193.51 | 67.27 | 0 | 0 | 67.27 | 0 | 0 |
| 2443 | 3/10/2014 | SPR | Spread Payment | | 51169.97 | -4029.87 | 452.74 | 0 | 0 | 163.64 | 0 | 289.1 |
| 2443 | 3/10/2014 | R | Regular Payment | 2/1/2012 | 51067.29 | -4029.87 | 0 | 102.68 | 383.35 | 0 | 0 | -486.03 |
| 2443 | 3/10/2014 | SPR | Spread Payment | | 51067.29 | -3866.23 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 4/8/2014 | PAR | Prepetition Suspense Adjust | | 51067.29 | -3866.23 | -242.06 | 0 | 0 | 0 | -242.06 | 0 |
| 2443 | 4/8/2014 | SPR | Spread Payment | | 51067.29 | -3702.59 | 877.85 | 0 | 0 | 163.64 | 0 | 714.21 |
| 2443 | 4/8/2014 | R | Regular Payment | 3/1/2012 | 50963.84 | -3702.59 | 0 | 103.45 | 382.58 | 0 | 0 | -486.03 |
| 2443 | 4/8/2014 | APR | Prepetition Payment | | 50963.84 | -2234.22 | 2038.87 | 0 | 0 | 1468.37 | 150 | 420.5 |
| 2443 | 4/9/2014 | ETD | Tax Escrow Disbursement | 31 | 50963.84 | -2293.04 | -58.82 | 0 | 0 | -58.82 | 0 | 0 |
| 2443 | 4/9/2014 | ETD | Tax Escrow Disbursement | 31 | 50963.84 | -2848.23 | -555.19 | 0 | 0 | -555.19 | 0 | 0 |
| 2443 | 4/10/2014 | PAA | Suspense Balance Adjustment | | 50963.84 | -2848.23 | 242.06 | 0 | 0 | 0 | 0 | 242.06 |
| 2443 | 5/7/2014 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 50963.84 | -3830.23 | -982 | 0 | 0 | -982 | 0 | 0 |
| 2443 | 6/6/2014 | SPR | Spread Payment | | 50963.84 | -3666.59 | 358.51 | 0 | 0 | 163.64 | 0 | 194.87 |
| 2443 | 6/6/2014 | R | Regular Payment | 4/1/2012 | 50859.61 | -3666.59 | 0 | 104.23 | 381.8 | 0 | 0 | -486.03 |
| 2443 | 6/6/2014 | SPR | Spread Payment | | 50859.61 | -3502.95 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 6/6/2014 | R | Regular Payment | 5/1/2012 | 50754.6 | -3502.95 | 0 | 105.01 | 381.02 | 0 | 0 | -486.03 |
| 2443 | 6/6/2014 | APR | Prepetition Payment | | 50754.6 | -3502.95 | 1999.73 | 0 | 0 | 0 | 0 | 1999.73 |
| 2443 | 7/8/2014 | SPR | Spread Payment | | 50754.6 | -3339.31 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 7/8/2014 | R | Regular Payment | 6/1/2012 | 50648.81 | -3339.31 | 0 | 105.79 | 380.24 | 0 | 0 | -486.03 |
| 2443 | 7/8/2014 | APR | Prepetition Payment | | 50648.81 | -3339.31 | 519.82 | 0 | 0 | 0 | 0 | 519.82 |
| 2443 | 8/22/2014 | PBA | BK Suspense Balance Adjustment | | 50648.81 | -3339.31 | -305.53 | 0 | 0 | 0 | 0 | -305.53 |
| 2443 | 8/22/2014 | PAA | Suspense Balance Adjustment | | 50648.81 | -3339.31 | 305.53 | 0 | 0 | 0 | 0 | 305.53 |
| 2443 | 9/8/2014 | SPR | Spread Payment | | 50648.81 | -3175.67 | 358.51 | 0 | 0 | 163.64 | 0 | 194.87 |
| 2443 | 9/8/2014 | SPR | Spread Payment | | 50648.81 | -3012.03 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 9/8/2014 | R | Regular Payment | 7/1/2012 | 50542.22 | -3012.03 | 0 | 106.59 | 379.44 | 0 | 0 | -486.03 |
| 2443 | 9/8/2014 | APR | Prepetition Payment | | 50542.22 | -3012.03 | 68.75 | 0 | 0 | 0 | 0 | 68.75 |
| 2443 | 9/15/2014 | PAO | Postpetition Suspense Adjust | | 50542.22 | -3012.03 | -242.06 | 0 | 0 | 0 | -242.06 | 0 |
| 2443 | 9/15/2014 | PAA | Suspense Balance Adjustment | | 50542.22 | -3012.03 | 242.06 | 0 | 0 | 0 | 0 | 242.06 |
| 2443 | 9/16/2014 | PAR | Prepetition Suspense Adjust | | 50542.22 | -3012.03 | -151.91 | 0 | 0 | 0 | -151.91 | 0 |
| 2443 | 9/16/2014 | PAA | Suspense Balance Adjustment | | 50542.22 | -3012.03 | 151.91 | 0 | 0 | 0 | 0 | 151.91 |
| 2443 | 9/17/2014 | PBA | BK Suspense Balance Adjustment | | 50542.22 | -3012.03 | -413.83 | 0 | 0 | 0 | 0 | -413.83 |
| 2443 | 9/17/2014 | PAA | Suspense Balance Adjustment | | 50542.22 | -3012.03 | 413.83 | 0 | 0 | 0 | 0 | 413.83 |
| 2443 | 9/26/2014 | PAA | Suspense Balance Adjustment | | 50542.22 | -3012.03 | -151.91 | 0 | 0 | 0 | 0 | -151.91 |
| 2443 | 9/26/2014 | PAR | Prepetition Suspense Adjust | | 50542.22 | -3012.03 | 151.91 | 0 | 0 | 0 | 151.91 | 0 |
| 2443 | 10/7/2014 | SPR | Spread Payment | | 50542.22 | -2848.39 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 |
| 2443 | 10/7/2014 | SPR | Spread Payment | | 50542.22 | -2684.75 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 10/7/2014 | R | Regular Payment | 8/1/2012 | 50434.84 | -2684.75 | 0 | 107.38 | 378.65 | 0 | 0 | -486.03 |
| 2443 | 10/7/2014 | APR | Prepetition Payment | | 50434.84 | -2684.75 | 519.95 | 0 | 0 | 0 | 0 | 519.95 |
| 2443 | 10/23/2014 | ETD | Tax Escrow Disbursement | 31 | 50434.84 | -2743.57 | -58.82 | 0 | 0 | -58.82 | 0 | 0 |
| 2443 | 10/23/2014 | ETD | Tax Escrow Disbursement | 31 | 50434.84 | -3298.76 | -555.19 | 0 | 0 | -555.19 | 0 | 0 |
| 2443 | 12/5/2014 | SPR | Spread Payment | | 50434.84 | -3135.12 | 369.98 | 0 | 0 | 163.64 | 0 | 206.34 |
| 2443 | 12/5/2014 | R | Regular Payment | 9/1/2012 | 50326.65 | -3135.12 | 0 | 108.19 | 377.84 | 0 | 0 | -486.03 |
| 2443 | 12/5/2014 | SPR | Spread Payment | | 50326.65 | -2982.95 | 602.1 | 0 | 0 | 152.17 | 0 | 449.93 |
| 2443 | 12/5/2014 | R | Regular Payment | 10/1/2012 | 50217.65 | -2982.95 | 0 | 109 | 377.03 | 0 | 0 | -486.03 |
| 2443 | 12/5/2014 | APR | Prepetition Payment | | 50217.65 | -2982.95 | 1036.25 | 0 | 0 | 0 | 984.05 | 52.2 |
| 2443 | 12/5/2014 | PAS | Altplan Suspense Adjustment | | 50217.65 | -2982.95 | 0 | 0 | 0 | 0 | -972.06 | 972.06 |
| 2443 | 1/9/2015 | SPR | Spread Payment | | 50217.65 | -2819.31 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 |
| 2443 | 1/9/2015 | R | Regular Payment | 11/1/2012 | 50107.83 | -2819.31 | 0 | 109.82 | 376.21 | 0 | 0 | -486.03 |
| 2443 | 1/9/2015 | SPR | Spread Payment | | 50107.83 | -2655.67 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 1/9/2015 | R | Regular Payment | 12/1/2012 | 49997.19 | -2655.67 | 0 | 110.64 | 375.39 | 0 | 0 | -486.03 |
| 2443 | 1/9/2015 | APR | Prepetition Payment | | 49997.19 | -2655.67 | 1469.93 | 0 | 0 | 0 | 1469.93 | 0 |
| 2443 | 1/9/2015 | PAS | Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -1458.09 | 1458.09 |
| 2443 | 2/9/2015 | PAP | Partial/Suspense Payment | | 49997.19 | -2655.67 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 2/9/2015 | APR | Prepetition Payment | | 49997.19 | -2655.67 | 517.3 | 0 | 0 | 0 | 517.3 | 0 |
| 2443 | 2/9/2015 | PAS | Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 3/9/2015 | PAP | Partial/Suspense Payment | | 49997.19 | -2655.67 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 3/9/2015 | APR | Prepetition Payment | | 49997.19 | -2655.67 | 516.89 | 0 | 0 | 0 | 516.89 | 0 |
| 2443 | 3/9/2015 | PAS | Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |

| Loan | Date | | Code | Description | Due Date | Post Date | Balance | Susp | Unapplied | Principal | Interest | Escrow | Prepet | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 3/9/2015 | | SPR | Spread Payment | | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 3/9/2015 | | R | Regular Payment | 1/1/2013 | | 49885.72 | -2655.67 | 0 | 111.47 | 374.56 | 0 | 0 | -486.03 |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 49885.72 | -2492.03 | -2533.59 | 0 | 0 | 163.64 | 0 | -2697.23 |
| 2443 | 4/7/2015 | | R | Regular Payment | 2/1/2013 | | 49773.42 | -2492.03 | 0 | 112.3 | 373.73 | 0 | 0 | -486.03 |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 49773.42 | -2328.39 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 4/7/2015 | | R | Regular Payment | 3/1/2013 | | 49660.28 | -2328.39 | 0 | 113.14 | 372.89 | 0 | 0 | -486.03 |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 49660.28 | -2164.75 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 4/7/2015 | | R | Regular Payment | 4/1/2013 | | 49546.29 | -2164.75 | 0 | 113.99 | 372.04 | 0 | 0 | -486.03 |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 49546.29 | -2001.11 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 4/7/2015 | | R | Regular Payment | 5/1/2013 | | 49431.44 | -2001.11 | 0 | 114.85 | 371.18 | 0 | 0 | -486.03 |
| 2443 | 4/7/2015 | | PRP | Principal Payment | | | 48252.52 | -2001.11 | 1178.92 | 1178.92 | 0 | 0 | 0 | 0 |
| 2443 | 4/7/2015 | | APR | Prepetition Payment | | | 48252.52 | -2001.11 | 516.48 | 0 | 0 | 0 | 516.48 | 0 |
| 2443 | 4/7/2015 | | PAS | Altplan Suspense Adjustment | | | 48252.52 | -2001.11 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 48252.52 | -2001.11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 4/7/2015 | | R | Regular Payment | 6/1/2013 | | 48127.98 | -2001.11 | 0 | 124.54 | 361.49 | 0 | 0 | -486.03 |
| 2443 | 4/22/2015 | | ETD | Tax Escrow Disbursement | 31 | | 48127.98 | -2058.36 | -57.25 | 0 | 0 | -57.25 | 0 | 0 |
| 2443 | 4/22/2015 | | ETD | Tax Escrow Disbursement | 31 | | 48127.98 | -2647.92 | -589.56 | 0 | 0 | -589.56 | 0 | 0 |
| 2443 | 5/8/2015 | ** | APR | Prepetition Payment | | 7/6/2015 | 48127.98 | -2647.92 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 2443 | 5/8/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/6/2015 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 5/8/2015 | ** | APR | Prepetition Payment | | 7/6/2015 | 48127.98 | -2647.92 | 516.06 | 0 | 0 | 0 | 516.06 | 0 |
| 2443 | 5/8/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/6/2015 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 5/8/2015 | ** | SPR | Spread Payment | | 7/6/2015 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 5/8/2015 | ** | R | Regular Payment | 7/1/2013 | 7/6/2015 | 48002.51 | -2647.92 | 0 | 125.47 | 360.56 | 0 | 0 | -486.03 |
| 2443 | 5/8/2015 | ** | SPR | Spread Payment | | 7/6/2015 | 48002.51 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 5/8/2015 | ** | R | Regular Payment | 8/1/2013 | 7/6/2015 | 47876.1 | -2647.92 | 0 | 126.41 | 359.62 | 0 | 0 | -486.03 |
| 2443 | 5/8/2015 | | PAP | Partial/Suspense Payment | | | 48127.98 | -2647.92 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 5/8/2015 | | PAP | Partial/Suspense Payment | | | 48127.98 | -2647.92 | 516.06 | 0 | 0 | 0 | 0 | 516.06 |
| 2443 | 6/5/2015 | ** | APR | Prepetition Payment | | 7/6/2015 | 47876.1 | -2647.92 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 2443 | 6/5/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/6/2015 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 6/5/2015 | ** | APR | Prepetition Payment | | 7/6/2015 | 47876.1 | -2647.92 | 489.29 | 0 | 0 | 0 | 489.29 | 0 |
| 2443 | 6/5/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/6/2015 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 6/5/2015 | ** | SPR | Spread Payment | | 7/6/2015 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 6/5/2015 | ** | R | Regular Payment | 9/1/2013 | 7/6/2015 | 47748.74 | -2647.92 | 0 | 127.36 | 358.67 | 0 | 0 | -486.03 |
| 2443 | 6/5/2015 | ** | SPR | Spread Payment | | 7/6/2015 | 47748.74 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 6/5/2015 | ** | R | Regular Payment | | 10/1/2013 | 7/6/2015 | 47620.43 | -2647.92 | 0 | 128.31 | 357.72 | 0 | 0 | -486.03 |
| 2443 | 6/5/2015 | | SPR | Spread Payment | | | | 48127.98 | -2484.28 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 |
| 2443 | 6/5/2015 | | R | Regular Payment | | 7/1/2013 | | 48002.51 | -2484.28 | 0 | 125.47 | 360.56 | 0 | 0 | -486.03 |
| 2443 | 6/5/2015 | | SPR | Spread Payment | | | | 48002.51 | -2320.64 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 6/5/2015 | | R | Regular Payment | | 8/1/2013 | | 47876.1 | -2320.64 | 0 | 126.41 | 359.62 | 0 | 0 | -486.03 |
| 2443 | 6/5/2015 | | PAP | Partial/Suspense Payment | | | | 47876.1 | -2320.64 | 489.29 | 0 | 0 | 0 | 0 | 489.29 |
| 2443 | 6/5/2015 | | SPR | Spread Payment | | | | 47876.1 | -2157 | 0 | 0 | 0 | 163.64 | 0 | -163.64 |
| 2443 | 6/5/2015 | | R | Regular Payment | | 9/1/2013 | | 47748.74 | -2157 | 0 | 127.36 | 358.67 | 0 | 0 | -486.03 |
| 2443 | 7/6/2015 | RV | R | Regular Payment | | 9/1/2013 | | 47369.5 | -2157 | 0 | -128.31 | -357.72 | 0 | 0 | 486.03 |
| 2443 | 7/6/2015 | RV | SPR | Spread Payment | | | | 47369.5 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/6/2015 | RV | R | Regular Payment | | 8/1/2013 | | 47496.86 | -2157 | 0 | -127.36 | -358.67 | 0 | 0 | 486.03 |
| 2443 | 7/6/2015 | RV | SPR | Spread Payment | | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/6/2015 | RV | PAS | Altplan Suspense Adjustment | | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 2443 | 7/6/2015 | RV | APR | Prepetition Payment | | | | 47496.86 | -2157 | -489.29 | 0 | 0 | 0 | -489.29 | 0 |
| 2443 | 7/6/2015 | RV | PAS | Altplan Suspense Adjustment | | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 2443 | 7/6/2015 | RV | APR | Prepetition Payment | | | | 47496.86 | -2157 | -486.04 | 0 | 0 | 0 | -486.04 | 0 |
| 2443 | 7/6/2015 | RV | R | Regular Payment | | 7/1/2013 | | 47623.27 | -2157 | 0 | -126.41 | -359.62 | 0 | 0 | 486.03 |
| 2443 | 7/6/2015 | RV | SPR | Spread Payment | | | | 47623.27 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/6/2015 | RV | R | Regular Payment | | 6/1/2013 | | 47748.74 | -2157 | 0 | -125.47 | -360.56 | 0 | 0 | 486.03 |
| 2443 | 7/6/2015 | RV | SPR | Spread Payment | | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/6/2015 | RV | PAS | Altplan Suspense Adjustment | | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 2443 | 7/6/2015 | RV | APR | Prepetition Payment | | | | 47748.74 | -2157 | -516.06 | 0 | 0 | 0 | -516.06 | 0 |
| 2443 | 7/6/2015 | RV | PAS | Altplan Suspense Adjustment | | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 2443 | 7/6/2015 | RV | APR | Prepetition Payment | | | | 47748.74 | -2157 | -486.04 | 0 | 0 | 0 | -486.04 | 0 |
| 2443 | 7/7/2015 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | | 47748.74 | -2852 | -695 | 0 | 0 | -695 | 0 | 0 |
| 2443 | 7/8/2015 | ** | APR | Prepetition Payment | | | 7/22/2015 | 47748.74 | -2852 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 2443 | 7/8/2015 | ** | PAS | Altplan Suspense Adjustment | | | 7/22/2015 | 47748.74 | -2852 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 7/8/2015 | ** | APR | Prepetition Payment | | | 7/22/2015 | 47748.74 | -2852 | 409.98 | 0 | 0 | 0 | 409.98 | 0 |
| 2443 | 7/8/2015 | ** | PAS | Altplan Suspense Adjustment | | | 7/22/2015 | 47748.74 | -2852 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 7/8/2015 | ** | SPR | Spread Payment | | | 7/22/2015 | 47748.74 | -2852 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/8/2015 | ** | R | Regular Payment | | 10/1/2013 | 7/22/2015 | 47620.43 | -2852 | 0 | 128.31 | 357.72 | 0 | 0 | -486.03 |
| 2443 | 7/8/2015 | ** | SPR | Spread Payment | | | 7/22/2015 | 47620.43 | -2852 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/8/2015 | ** | R | Regular Payment | | 11/1/2013 | 7/22/2015 | 47491.16 | -2852 | 0 | 129.27 | 356.76 | 0 | 0 | -486.03 |
| 2443 | 7/8/2015 | | SPR | Spread Payment | | | | 47748.74 | -2688.36 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 7/8/2015 | | APR | Prepetition Payment | | 47748.74 | -2688.36 | 409.98 | 0 | 0 | 0 | 409.98 | 0 |
| 2443 | 7/8/2015 | | PAS | Altplan Suspense Adjustment | | 47748.74 | -2688.36 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 7/8/2015 | | SPR | Spread Payment | | 47748.74 | -2688.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/8/2015 | | R | Regular Payment | 10/1/2013 | 47620.43 | -2688.36 | 0 | 128.31 | 357.72 | 0 | 0 | -486.03 |
| 2443 | 7/22/2015 | RV | R | Regular Payment | 10/1/2013 | 47492.12 | -2688.36 | 0 | -129.27 | -356.76 | 0 | 0 | 486.03 |
| 2443 | 7/22/2015 | RV | SPR | Spread Payment | | 47492.12 | -2688.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/22/2015 | RV | R | Regular Payment | 9/1/2013 | 47620.43 | -2688.36 | 0 | -128.31 | -357.72 | 0 | 0 | 486.03 |
| 2443 | 7/22/2015 | RV | SPR | Spread Payment | | 47620.43 | -2688.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/22/2015 | RV | PAS | Altplan Suspense Adjustment | | 47620.43 | -2688.36 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 2443 | 7/22/2015 | RV | APR | Prepetition Payment | | 47620.43 | -2688.36 | -409.98 | 0 | 0 | 0 | -409.98 | 0 |
| 2443 | 7/22/2015 | RV | PAS | Altplan Suspense Adjustment | | 47620.43 | -2688.36 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 2443 | 7/22/2015 | RV | APR | Prepetition Payment | | 47620.43 | -2688.36 | -486.04 | 0 | 0 | 0 | -486.04 | 0 |
| 2443 | 8/6/2015 | | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 47620.43 | -2688.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 8/7/2015 | | PAP | Partial/Suspense Payment | | 47620.43 | -2688.36 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 9/9/2015 | | SPR | Spread Payment | | 47620.43 | -2524.72 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 9/9/2015 | | R | Regular Payment | 11/1/2013 | 47491.16 | -2524.72 | 0 | 129.27 | 356.76 | 0 | 0 | -486.03 |
| 2443 | 10/6/2015 | | SPR | Spread Payment | | 47491.16 | -2361.08 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 10/6/2015 | | R | Regular Payment | 12/1/2013 | 47360.92 | -2361.08 | 0 | 130.24 | 355.79 | 0 | 0 | -486.03 |
| 2443 | 10/21/2015 | | ETD | Tax Escrow Disbursement | 31 | 47360.92 | -2418.33 | -57.25 | 0 | 0 | -57.25 | 0 | 0 |
| 2443 | 10/21/2015 | | ETD | Tax Escrow Disbursement | 31 | 47360.92 | -3007.89 | -589.56 | 0 | 0 | -589.56 | 0 | 0 |
| 2443 | 11/9/2015 | | SPR | Spread Payment | | 47360.92 | -2910.35 | 486.04 | 0 | 0 | 97.54 | 0 | 388.5 |
| 2443 | 11/9/2015 | | R | Regular Payment | 1/1/2014 | 47265.8 | -2910.35 | 0 | 95.12 | 354.81 | 0 | 0 | -449.93 |
| 2443 | 11/19/2015 | | MIR | MIpremium Refund Susp Bucket | | 47265.8 | -2910.35 | 2.82 | 0 | 0 | 0 | 0 | 2.82 |
| 2443 | 12/7/2015 | | APR | Prepetition Payment | | 47265.8 | -2910.35 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 2443 | 12/7/2015 | | PAS | Altplan Suspense Adjustment | | 47265.8 | -2910.35 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 12/7/2015 | | SPR | Spread Payment | | 47265.8 | -2910.35 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 12/7/2015 | | R | Regular Payment | 2/1/2014 | 47169.97 | -2910.35 | 0 | 95.83 | 354.1 | 0 | 0 | -449.93 |
| 2443 | 1/11/2016 | | SPR | Spread Payment | | 47169.97 | -2812.81 | 486.04 | 0 | 0 | 97.54 | 0 | 388.5 |
| 2443 | 1/11/2016 | | R | Regular Payment | 3/1/2014 | 47073.42 | -2812.81 | 0 | 96.55 | 353.38 | 0 | 0 | -449.93 |
| 2443 | 2/5/2016 | | SPR | Spread Payment | | 47073.42 | -2715.27 | 486.04 | 0 | 0 | 97.54 | 0 | 388.5 |
| 2443 | 2/5/2016 | | R | Regular Payment | 4/1/2014 | 46976.15 | -2715.27 | 0 | 97.27 | 352.66 | 0 | 0 | -449.93 |
| 2443 | 3/4/2016 | | APR | Prepetition Payment | | 46976.15 | -2715.27 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 2443 | 3/4/2016 | | PAS | Altplan Suspense Adjustment | | 46976.15 | -2715.27 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 3/4/2016 | | SPR | Spread Payment | | 46976.15 | -2715.27 | 0 | 0 | 0 | 0 | 0 | 0 |

CONFIDENTIAL

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 3/4/2016 | | R | Regular Payment | 5/1/2014 | | 46878.15 | -2715.27 | 0 | 98 | 351.93 | 0 | 0 | -449.93 |
| 2443 | 4/11/2016 | | PAP | Partial/Suspense Payment | | | 46878.15 | -2715.27 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 4/11/2016 | | SPR | Spread Payment | | | 46878.15 | -2617.73 | 0 | 0 | 0 | 97.54 | 0 | -97.54 |
| 2443 | 4/11/2016 | | R | Regular Payment | 6/1/2014 | | 46779.42 | -2617.73 | 0 | 98.73 | 351.2 | 0 | 0 | -449.93 |
| 2443 | 4/13/2016 | | ETD | Tax Escrow Disbursement | 31 | | 46779.42 | -2674.08 | -56.35 | 0 | 0 | -56.35 | 0 | 0 |
| 2443 | 4/13/2016 | | ETD | Tax Escrow Disbursement | 31 | | 46779.42 | -3266.03 | -591.95 | 0 | 0 | -591.95 | 0 | 0 |
| 2443 | 5/9/2016 | | SPR | Spread Payment | | | 46779.42 | -3206.63 | 486.04 | 0 | 0 | 59.4 | 0 | 426.64 |
| 2443 | 5/9/2016 | | R | Regular Payment | 7/1/2014 | | 46679.95 | -3206.63 | 0 | 99.47 | 350.46 | 0 | 0 | -449.93 |
| 2443 | 5/9/2016 | | SPR | Spread Payment | | | 46679.95 | -3109.09 | 574 | 0 | 0 | 97.54 | 0 | 476.46 |
| 2443 | 5/9/2016 | | R | Regular Payment | 8/1/2014 | | 46579.73 | -3109.09 | 0 | 100.22 | 349.71 | 0 | 0 | -449.93 |
| 2443 | 5/29/2016 | | SPR | Spread Payment | | | 46579.73 | -3011.55 | 600 | 0 | 0 | 97.54 | 0 | 502.46 |
| 2443 | 5/29/2016 | | R | Regular Payment | 9/1/2014 | | 46478.76 | -3011.55 | 0 | 100.97 | 348.96 | 0 | 0 | -449.93 |
| 2443 | 7/5/2016 | ** | AFB | Forbearance Payment | | 7/18/2016 | 46478.76 | -3011.55 | 600 | 0 | 0 | 0 | 600 | 0 |
| 2443 | 7/5/2016 | ** | PAS | Altplan Suspense Adjustment | | 7/18/2016 | 46478.76 | -3011.55 | 0 | 0 | 0 | 0 | -600 | 600 |
| 2443 | 7/5/2016 | ** | SPR | Spread Payment | | 7/18/2016 | 46478.76 | -2914.01 | 0 | 0 | 0 | 97.54 | 0 | -97.54 |
| 2443 | 7/5/2016 | ** | R | Regular Payment | 10/1/2014 | 7/18/2016 | 46377.03 | -2914.01 | 0 | 101.73 | 348.2 | 0 | 0 | -449.93 |
| 2443 | 7/12/2016 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 46478.76 | -3706.55 | -695 | 0 | 0 | -695 | 0 | 0 |
| 2443 | 7/18/2016 | RV | R | Regular Payment | 9/1/2014 | | 46478.76 | -3609.01 | 0 | -101.73 | -348.2 | 0 | 0 | 449.93 |
| 2443 | 7/18/2016 | RV | SPR | Spread Payment | | | 46478.76 | -3706.55 | 0 | 0 | 0 | -97.54 | 0 | 97.54 |
| 2443 | 7/18/2016 | RV | PAS | Altplan Suspense Adjustment | | | 46478.76 | -3706.55 | 0 | 0 | 0 | 0 | 600 | -600 |
| 2443 | 7/18/2016 | RV | AFB | Forbearance Payment | | | 46478.76 | -3706.55 | -600 | 0 | 0 | 0 | -600 | 0 |
| 2443 | 7/18/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -3609.01 | 600 | 0 | 0 | 97.54 | 0 | 502.46 |
| 2443 | 7/18/2016 | ** | R | Regular Payment | 10/1/2014 | 11/7/2016 | 46377.03 | -3609.01 | 0 | 101.73 | 348.2 | 0 | 0 | -449.93 |
| 2443 | 8/1/2016 | | ESA | Escrow Balance Adjustment | | | 46478.76 | -2267.75 | 1438.8 | 0 | 0 | 1438.8 | 0 | 0 |
| 2443 | 8/2/2016 | ** | PAP | Partial/Suspense Payment | | 11/7/2016 | 46377.03 | -2170.21 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 8/4/2016 | ** | PRA | Principal Balance Adjustment | | 11/7/2016 | 50822.11 | -2267.75 | -4343.35 | -4343.35 | 0 | 0 | 0 | 0 |
| 2443 | 8/4/2016 | ** | ESA | Escrow Balance Adjustment | | 11/7/2016 | 46478.76 | -2922.31 | -654.56 | 0 | 0 | -654.56 | 0 | 0 |
| 2443 | 8/4/2016 | ** | PBA | BK Suspense Balance Adjustment | | 11/7/2016 | 46478.76 | -2267.75 | -437.82 | 0 | 0 | 0 | 0 | -437.82 |
| 2443 | 8/4/2016 | ** | PAA | Suspense Balance Adjustment | | 11/7/2016 | 50720.38 | -2824.77 | -131.59 | 0 | 0 | 0 | 0 | -131.59 |
| 2443 | 8/4/2016 | ** | PAR | Prepetition Suspense Adjust | | 11/7/2016 | 50720.38 | -2824.77 | -106.46 | 0 | 0 | 0 | -106.46 | 0 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2170.21 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 11/1/2014 | 11/7/2016 | 50650.43 | -2727.23 | 0 | 69.95 | 379.98 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2727.23 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 12/1/2014 | 11/7/2016 | 50579.96 | -2629.69 | 0 | 70.47 | 379.46 | 0 | 0 | -449.93 |

| Loan | Date | | Code | Description | Due Date | Post Date | Balance | Escrow Bal | Amount | Interest | Principal | Escrow | Other | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2727.23 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 1/1/2015 | 11/7/2016 | 50508.96 | -2532.15 | 0 | 71 | 378.93 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2532.15 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 2/1/2015 | 11/7/2016 | 50437.43 | -2434.61 | 0 | 71.53 | 378.4 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2434.61 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 3/1/2015 | 11/7/2016 | 50365.36 | -2337.07 | 0 | 72.07 | 377.86 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2337.07 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 4/1/2015 | 11/7/2016 | 50292.75 | -2239.53 | 0 | 72.61 | 377.32 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2239.53 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 5/1/2015 | 11/7/2016 | 50219.6 | -2141.99 | 0 | 73.15 | 376.78 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2239.53 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 6/1/2015 | 11/7/2016 | 50145.9 | -2044.45 | 0 | 73.7 | 376.23 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2141.99 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 7/1/2015 | 11/7/2016 | 50071.65 | -1946.91 | 0 | 74.25 | 375.68 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2044.45 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 8/1/2015 | 11/7/2016 | 49996.84 | -1849.37 | 0 | 74.81 | 375.12 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -1946.91 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 9/1/2015 | 11/7/2016 | 49921.47 | -1751.83 | 0 | 75.37 | 374.56 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49921.47 | -1654.29 | 0 | 0 | 0 | 97.54 | 0 | -97.54 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 10/1/2015 | 11/7/2016 | 49845.54 | -1654.29 | 0 | 75.93 | 374 | 0 | 0 | -449.93 |
| 2443 | 8/29/2016 | ** | PAP | Partial/Suspense Payment | | 9/8/2016 | 49845.54 | -1654.29 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 8/29/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49845.54 | -1556.75 | 600 | 0 | 0 | 97.54 | 0 | 502.46 |
| 2443 | 8/29/2016 | ** | R | Regular Payment | 11/1/2015 | 11/7/2016 | 49769.04 | -1556.75 | 0 | 76.5 | 373.43 | 0 | 0 | -449.93 |
| 2443 | 8/30/2016 | ** | SPR | Spread Payment | | 9/8/2016 | 49845.54 | -1556.75 | 654.56 | 0 | 0 | 97.54 | 0 | 557.02 |
| 2443 | 8/30/2016 | ** | R | Regular Payment | 11/1/2015 | 9/8/2016 | 49769.04 | -1556.75 | 0 | 76.5 | 373.43 | 0 | 0 | -449.93 |
| 2443 | 8/30/2016 | | EXW | Expense Waive | | | 46478.76 | -2267.75 | 348.39 | 0 | 0 | 0 | 0 | 348.39 |
| 2443 | 8/30/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49769.04 | -1459.21 | 654.56 | 0 | 0 | 97.54 | 0 | 557.02 |
| 2443 | 8/30/2016 | ** | R | Regular Payment | 12/1/2015 | 11/7/2016 | 49691.96 | -1459.21 | 0 | 77.08 | 372.85 | 0 | 0 | -449.93 |
| 2443 | 9/8/2016 | RV | R | Regular Payment | 10/1/2015 | | 49845.54 | -1556.75 | 0 | -76.5 | -373.43 | 0 | 0 | 449.93 |
| 2443 | 9/8/2016 | RV | SPR | Spread Payment | | | 49845.54 | -1654.29 | -654.56 | 0 | 0 | -97.54 | 0 | -557.02 |
| 2443 | 9/8/2016 | RV | PAP | Partial/Suspense Payment | | | 49845.54 | -1654.29 | -600 | 0 | 0 | 0 | 0 | -600 |
| 2443 | 10/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49691.96 | -1361.67 | 600 | 0 | 0 | 97.54 | 0 | 502.46 |
| 2443 | 10/4/2016 | ** | R | Regular Payment | 1/1/2016 | 11/7/2016 | 49628.73 | -1361.67 | 0 | 63.23 | 372.28 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49628.73 | -1264.13 | 253.95 | 0 | 0 | 97.54 | 0 | 156.41 |

CONFIDENTIAL

Ocwen000717

Exhibit B

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 10/11/2016 | ** | R | Regular Payment | 2/1/2016 | 11/7/2016 | 49565.02 | -1264.13 | 0 | 63.71 | 371.8 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -1628.06 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 3/1/2016 | 11/7/2016 | 49500.83 | -1042.82 | 0 | 64.19 | 371.32 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -1406.75 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 4/1/2016 | 11/7/2016 | 49436.16 | -821.51 | 0 | 64.67 | 370.84 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -1185.44 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 5/1/2016 | 11/7/2016 | 49371.01 | -600.2 | 0 | 65.15 | 370.36 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -964.13 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 6/1/2016 | 11/7/2016 | 49305.37 | -378.89 | 0 | 65.64 | 369.87 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -742.82 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 7/1/2016 | 11/7/2016 | 49239.24 | -157.58 | 0 | 66.13 | 369.38 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -521.51 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 8/1/2016 | 11/7/2016 | 49172.61 | 63.73 | 0 | 66.63 | 368.88 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -300.2 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 9/1/2016 | 11/7/2016 | 49105.48 | 285.04 | 0 | 67.13 | 368.38 | 0 | 0 | -435.51 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -89.38 | 646.33 | 0 | 0 | 210.82 | 0 | 435.51 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 10/1/2016 | 11/7/2016 | 49037.85 | 495.86 | 0 | 67.63 | 367.88 | 0 | 0 | -435.51 |
| 2443 | 10/12/2016 | ** | PAR | Prepetition Suspense Adjust | | 11/7/2016 | 49037.85 | 495.86 | -85.83 | 0 | 0 | 0 | -85.83 | 0 |
| 2443 | 10/12/2016 | ** | PAP | Partial/Suspense Payment | | 11/7/2016 | 49037.85 | 495.86 | 85.83 | 0 | 0 | 0 | 0 | 85.83 |
| 2443 | 10/12/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49037.85 | 717.17 | 655 | 0 | 0 | 221.31 | 0 | 433.69 |
| 2443 | 10/12/2016 | ** | R | Regular Payment | 11/1/2016 | 11/7/2016 | 48969.72 | 717.17 | 0 | 68.13 | 367.38 | 0 | 0 | -435.51 |
| 2443 | 10/12/2016 | ** | PAA | Suspense Balance Adjustment | | 11/7/2016 | 48969.72 | 717.17 | -84.01 | 0 | 0 | 0 | 0 | -84.01 |
| 2443 | 10/12/2016 | ** | PRP | Principal Payment | | 11/7/2016 | 48885.71 | 717.17 | 84.01 | 84.01 | 0 | 0 | 0 | 0 |
| 2443 | 10/14/2016 | ** | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 11/7/2016 | 50822.11 | -89.38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 10/14/2016 | ** | PAS | Altplan Suspense Adjustment | | 11/7/2016 | 50822.11 | -89.38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 10/17/2016 | | ETD | Tax Escrow Disbursement | 31 | | 46478.76 | -2324.1 | -56.35 | 0 | 0 | -56.35 | 0 | 0 |
| 2443 | 10/17/2016 | | ETD | Tax Escrow Disbursement | 31 | | 46478.76 | -2916.05 | -591.95 | 0 | 0 | -591.95 | 0 | 0 |
| 2443 | 11/7/2016 | RV | PRP | Principal Payment | | | 48969.72 | 68.87 | -84.01 | -84.01 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2016 | RV | PAA | Suspense Balance Adjustment | | | 48969.72 | 68.87 | 84.01 | 0 | 0 | 0 | 0 | 84.01 |
| 2443 | 11/7/2016 | RV | R | Regular Payment | 10/1/2016 | | 49037.85 | 68.87 | 0 | -68.13 | -367.38 | 0 | 0 | 435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 49037.85 | -152.44 | -655 | 0 | 0 | -221.31 | 0 | -433.69 |
| 2443 | 11/7/2016 | RV | PAP | Partial/Suspense Payment | | | 49037.85 | -152.44 | -85.83 | 0 | 0 | 0 | 0 | -85.83 |
| 2443 | 11/7/2016 | RV | PAR | Prepetition Suspense Adjust | | | 49037.85 | -152.44 | 85.83 | 0 | 0 | 0 | 85.83 | 0 |
| 2443 | 11/7/2016 | RV | R | Regular Payment | 9/1/2016 | | 49105.48 | -152.44 | 0 | -67.63 | -367.88 | 0 | 0 | 435.51 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 11/7/2016 | RV | R | Regular Payment | 8/1/2016 | 49172.61 | -152.44 | 0 | -67.13 | -368.38 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 7/1/2016 | 49239.24 | -152.44 | 0 | -66.63 | -368.88 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 6/1/2016 | 49305.37 | -152.44 | 0 | -66.13 | -369.38 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 5/1/2016 | 49371.01 | -152.44 | 0 | -65.64 | -369.87 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 4/1/2016 | 49436.16 | -152.44 | 0 | -65.15 | -370.36 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 3/1/2016 | 49500.83 | -152.44 | 0 | -64.67 | -370.84 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 2/1/2016 | 49565.02 | -152.44 | 0 | -64.19 | -371.32 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 1/1/2016 | 49628.73 | -152.44 | 0 | -63.71 | -371.8 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49628.73 | -249.98 | -253.95 | 0 | 0 | -97.54 | 0 | -156.41 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 12/1/2015 | 49691.96 | -249.98 | 0 | -63.23 | -372.28 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49691.96 | -347.52 | -600 | 0 | 0 | -97.54 | 0 | -502.46 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 11/1/2015 | 49769.04 | -347.52 | 0 | -77.08 | -372.85 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49769.04 | -445.06 | -654.56 | 0 | 0 | -97.54 | 0 | -557.02 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 10/1/2015 | 49845.54 | -445.06 | 0 | -76.5 | -373.43 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49845.54 | -542.6 | -600 | 0 | 0 | -97.54 | 0 | -502.46 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 9/1/2015 | 49921.47 | -542.6 | 0 | -75.93 | -374 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49921.47 | -640.14 | 0 | 0 | 0 | -97.54 | 0 | 97.54 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 8/1/2015 | 49996.84 | -640.14 | 0 | -75.37 | -374.56 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 7/1/2015 | 50071.65 | -640.14 | 0 | -74.81 | -375.12 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 6/1/2015 | 50145.9 | -640.14 | 0 | -74.25 | -375.68 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 5/1/2015 | 50219.6 | -640.14 | 0 | -73.7 | -376.23 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 4/1/2015 | 50292.75 | -640.14 | 0 | -73.15 | -376.78 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 3/1/2015 | 50365.36 | -640.14 | 0 | -72.61 | -377.32 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 2/1/2015 | 50437.43 | -640.14 | 0 | -72.07 | -377.86 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 1/1/2015 | 50508.96 | -640.14 | 0 | -71.53 | -378.4 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 12/1/2014 | 50579.96 | -640.14 | 0 | -71 | -378.93 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 11/1/2014 | 50650.43 | -640.14 | 0 | -70.47 | -379.46 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 10/1/2014 | 50720.38 | -640.14 | 0 | -69.95 | -379.98 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | PAR | Prepetition Suspense Adjust | | 50720.38 | -640.14 | 106.46 | 0 | 0 | 0 | 106.46 | 0 |
| 443 | 11/7/2016 | RV | PAA | Suspense Balance Adjustment | | 50720.38 | -640.14 | 131.59 | 0 | 0 | 0 | 0 | 131.59 |
| 443 | 11/7/2016 | RV | PAP | Partial/Suspense Payment | | 50720.38 | -640.14 | -600 | 0 | 0 | 0 | 0 | -600 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 9/1/2014 | 50822.11 | -640.14 | 0 | -101.73 | -348.2 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -737.68 | -600 | 0 | 0 | -97.54 | 0 | -502.46 |
| 443 | 11/7/2016 | RV | PAS | Altplan Suspense Adjustment | | 50822.11 | -737.68 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 11/7/2016 | RV | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | | 50822.11 | -737.68 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 50822.11 | -948.5 | -646.33 | 0 | 0 | -210.82 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 50822.11 | -1169.81 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 50822.11 | -1391.12 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 50822.11 | -1612.43 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 50822.11 | -1833.74 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 50822.11 | -2055.05 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 50822.11 | -2276.36 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 50822.11 | -2497.67 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | PRA | Principal Balance Adjustment | | | 46478.76 | -2497.67 | 4343.35 | 4343.35 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -2595.21 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -2692.75 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -2790.29 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -2887.83 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -2985.37 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -3082.91 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -3180.45 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -3277.99 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -3375.53 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -3473.07 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | ESA | Escrow Balance Adjustment | | | 46478.76 | -2818.51 | 654.56 | 0 | 0 | 654.56 | 0 | 0 |
| 2443 | 11/7/2016 | RV | PBA | BK Suspense Balance Adjustment | | | 46478.76 | -2818.51 | 437.82 | 0 | 0 | 0 | 0 | 437.82 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 46478.76 | -2916.05 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | | PAP | Partial/Suspense Payment | | | 46478.76 | -2916.05 | 1502.37 | 0 | 0 | 0 | 0 | 1502.37 |
| 2443 | 11/7/2016 | | IVS | Investor Suspense | | | 46478.76 | -2916.05 | 8053.6 | 0 | 0 | 0 | 0 | 8053.6 |
| 2443 | 11/8/2016 | | PAR | Prepetition Suspense Adjust | | | 46478.76 | -2916.05 | -192.29 | 0 | 0 | 0 | -192.29 | 0 |
| 2443 | 11/8/2016 | | PAA | Suspense Balance Adjustment | | | 46478.76 | -2916.05 | 192.29 | 0 | 0 | 0 | 0 | 192.29 |
| 2443 | 11/8/2016 | | PBA | BK Suspense Balance Adjustment | | | 46478.76 | -2916.05 | -437.82 | 0 | 0 | 0 | 0 | -437.82 |
| 2443 | 11/8/2016 | | PAA | Suspense Balance Adjustment | | | 46478.76 | -2916.05 | 437.82 | 0 | 0 | 0 | 0 | 437.82 |
| 2443 | 11/8/2016 | | PAP | Partial/Suspense Payment | | | 46478.76 | -2916.05 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 11/15/2016 | | IVA | Investor Suspense Adjustment | | | 46478.76 | -2916.05 | -8053.6 | 0 | 0 | 0 | 0 | -8053.6 |
| 2443 | 11/15/2016 | | PAP | Partial/Suspense Payment | | | 46478.76 | -2916.05 | 8053.6 | 0 | 0 | 0 | 0 | 8053.6 |
| 2443 | 11/15/2016 | | RMS | Regular Multiple/Spread Paymen | 10/1/2014 | | 46377.03 | -2818.51 | -10044.32 | 101.73 | 348.2 | 97.54 | 0 | -10591.79 |
| 2443 | 11/15/2016 | | RMS | Regular Multiple/Spread Paymen | 11/1/2014 | | 46274.54 | -2720.97 | 547.47 | 102.49 | 347.44 | 97.54 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 12/1/2014 | 46171.28 | -2623.43 | 547.47 | 103.26 | 346.67 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 1/1/2015 | 46067.25 | -2525.89 | 547.47 | 104.03 | 345.9 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 2/1/2015 | 45962.44 | -2428.35 | 547.47 | 104.81 | 345.12 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 3/1/2015 | 45856.85 | -2330.81 | 547.47 | 105.59 | 344.34 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 4/1/2015 | 45750.46 | -2233.27 | 547.47 | 106.39 | 343.54 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 5/1/2015 | 45643.28 | -2135.73 | 547.47 | 107.18 | 342.75 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 6/1/2015 | 45535.29 | -2038.19 | 547.47 | 107.99 | 341.94 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 7/1/2015 | 45426.5 | -1940.65 | 547.47 | 108.79 | 341.14 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 8/1/2015 | 45316.89 | -1843.11 | 547.47 | 109.61 | 340.32 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 9/1/2015 | 45206.46 | -1745.57 | 547.47 | 110.43 | 339.5 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 10/1/2015 | 45095.2 | -1648.03 | 547.47 | 111.26 | 338.67 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 11/1/2015 | 44983.11 | -1550.49 | 547.47 | 112.09 | 337.84 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 12/1/2015 | 44870.18 | -1452.95 | 547.47 | 112.93 | 337 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 1/1/2016 | 44770.82 | -1355.41 | 533.05 | 99.36 | 336.15 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 2/1/2016 | 44670.72 | -1257.87 | 533.05 | 100.1 | 335.41 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 3/1/2016 | 44569.87 | -1036.56 | 656.82 | 100.85 | 334.66 | 221.31 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 4/1/2016 | 44468.26 | -815.25 | 656.82 | 101.61 | 333.9 | 221.31 | 0 | 0 |
| 2443 | 12/14/2016 | RET | Payment Returned | 4/1/2016 | 44468.26 | -815.25 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 12/15/2016 | FEW | Fee Waive | | 44468.26 | -815.25 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 1/4/2017 | PRA | Principal Balance Adjustment | | 48811.61 | -815.25 | -4343.35 | -4343.35 | 0 | 0 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 5/1/2016 | 48709.24 | -593.94 | 402.43 | 102.37 | 333.14 | 221.31 | 0 | -254.39 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 6/1/2016 | 48606.1 | -372.63 | 656.82 | 103.14 | 332.37 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 7/1/2016 | 48502.19 | -151.32 | 656.82 | 103.91 | 331.6 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 8/1/2016 | 48397.5 | 69.99 | 656.82 | 104.69 | 330.82 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 9/1/2016 | 48292.03 | 291.3 | 656.82 | 105.47 | 330.04 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 10/1/2016 | 48185.77 | 512.61 | 656.82 | 106.26 | 329.25 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 11/1/2016 | 48078.71 | 733.92 | 656.82 | 107.06 | 328.45 | 221.31 | 0 | 0 |
| 2443 | 1/9/2017 | RSP | Regular/Spread | 12/1/2016 | 48003.39 | 911.51 | 600 | 75.32 | 360.19 | 177.59 | 0 | -13.1 |
| 2443 | 1/24/2017 | PAP | Partial/Suspense Payment | | 48003.39 | 911.51 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 2/2/2017 | RSP | Regular/Spread | 1/1/2017 | 47874.87 | 1089.1 | 600 | 128.52 | 359.63 | 177.59 | 0 | -65.74 |
| 2443 | 3/6/2017 | RSP | Regular/Spread | 2/1/2017 | 47745.38 | 1266.69 | 600 | 129.49 | 358.66 | 177.59 | 0 | -65.74 |
| 2443 | 4/8/2017 | RSP | Regular/Spread | 3/1/2017 | 47614.92 | 1444.28 | 600 | 130.46 | 357.69 | 177.59 | 0 | -65.74 |
| 2443 | 4/24/2017 | ETD | Tax Escrow Disbursement | 31 | 47614.92 | 1388.23 | -56.05 | 0 | 0 | -56.05 | 0 | 0 |
| 2443 | 4/24/2017 | ETD | Tax Escrow Disbursement | 31 | 47614.92 | 809.41 | -578.82 | 0 | 0 | -578.82 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 5/6/2017 | RSP | Regular/Spread | 4/1/2017 | 47483.49 | 987 | 600 | 131.43 | 356.72 | 177.59 | 0 | -65.74 |
| 2443 | 5/31/2017 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 47483.49 | 771.24 | -215.76 | 0 | 0 | -215.76 | 0 | 0 |
| 2443 | 6/6/2017 | RSP | Regular/Spread | 5/1/2017 | 47351.07 | 948.83 | 600 | 132.42 | 355.73 | 177.59 | 0 | -65.74 |
| 2443 | 7/3/2017 | RSP | Regular/Spread | 6/1/2017 | 47217.66 | 1126.42 | 600 | 133.41 | 354.74 | 177.59 | 0 | -65.74 |
| 2443 | 7/6/2017 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 47217.66 | 1054.5 | -71.92 | 0 | 0 | -71.92 | 0 | 0 |
| 2443 | 7/6/2017 | FEW | Fee Waive | | 47217.66 | 1054.5 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 7/7/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 1196.5 | 142 | 0 | 0 | 142 | 0 | 0 |
| 2443 | 7/7/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 2163.5 | 967 | 0 | 0 | 967 | 0 | 0 |
| 2443 | 7/7/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 2602.15 | 438.65 | 0 | 0 | 438.65 | 0 | 0 |
| 2443 | 7/7/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3297.15 | 695 | 0 | 0 | 695 | 0 | 0 |
| 2443 | 7/10/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3512.91 | 215.76 | 0 | 0 | 215.76 | 0 | 0 |
| 2443 | 7/12/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3584.83 | 71.92 | 0 | 0 | 71.92 | 0 | 0 |
| 2443 | 8/7/2017 | RSP | Regular/Spread | 7/1/2017 | 47092.77 | 3762.42 | 600 | 124.89 | 353.74 | 177.59 | 0 | -56.22 |
| 2443 | 9/5/2017 | RSP | Regular/Spread | 8/1/2017 | 46966.94 | 3940.01 | 600 | 125.83 | 352.8 | 177.59 | 0 | -56.22 |
| 2443 | 9/25/2017 | FEW | Fee Waive | | 46966.94 | 3940.01 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 10/9/2017 | RSP | Regular/Spread | 9/1/2017 | 46840.17 | 4118.86 | 600 | 126.77 | 351.86 | 178.85 | 0 | -57.48 |
| 2443 | 10/24/2017 | ETD | Tax Escrow Disbursement | 31 | 46840.17 | 4062.81 | -56.05 | 0 | 0 | -56.05 | 0 | 0 |
| 2443 | 10/24/2017 | ETD | Tax Escrow Disbursement | 31 | 46840.17 | 3483.99 | -578.82 | 0 | 0 | -578.82 | 0 | 0 |
| 2443 | 11/6/2017 | RSP | Regular/Spread | 10/1/2017 | 46712.45 | 3646.67 | 600 | 127.72 | 350.91 | 162.68 | 0 | -41.31 |
| 2443 | 11/10/2017 | FEW | Fee Waive | | 46712.45 | 3646.67 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 12/8/2017 | RSP | Regular/Spread | 11/1/2017 | 46583.77 | 3768.23 | 600 | 128.68 | 349.95 | 121.56 | 0 | -0.19 |
| 2443 | 1/9/2018 | RSP | Regular/Spread | 12/1/2017 | 46454.13 | 3875.16 | 600 | 129.64 | 348.99 | 106.93 | 0 | 14.44 |
| 2443 | 2/6/2018 | RSP | Regular/Spread | 1/1/2018 | 46323.52 | 3982.09 | 600 | 130.61 | 348.02 | 106.93 | 0 | 14.44 |
| 2443 | 3/5/2018 | RSP | Regular/Spread | 2/1/2018 | 46191.93 | 4089.02 | 600 | 131.59 | 347.04 | 106.93 | 0 | 14.44 |
| 2443 | 4/8/2018 | RSP | Regular/Spread | 3/1/2018 | 46059.35 | 4195.95 | 600 | 132.58 | 346.05 | 106.93 | 0 | 14.44 |
| 2443 | 4/24/2018 | ETD | Tax Escrow Disbursement | 31 | 46059.35 | 4134.73 | -61.22 | 0 | 0 | -61.22 | 0 | 0 |
| 2443 | 4/24/2018 | ETD | Tax Escrow Disbursement | 31 | 46059.35 | 3551.07 | -583.66 | 0 | 0 | -583.66 | 0 | 0 |
| 2443 | 5/6/2018 | RSP | Regular/Spread | 4/1/2018 | 45925.78 | 3658 | 600 | 133.57 | 345.06 | 106.93 | 0 | 14.44 |
| 2443 | 5/25/2018 | FEW | Fee Waive | | 45925.78 | 3658 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 6/12/2018 | RSP | Regular/Spread | 5/1/2018 | 45791.21 | 3764.93 | 600 | 134.57 | 344.06 | 106.93 | 0 | 14.44 |
| 2443 | 7/6/2018 | RSP | Regular/Spread | 6/1/2018 | 45655.63 | 3871.86 | 600 | 135.58 | 343.05 | 106.93 | 0 | 14.44 |
| 2443 | 8/6/2018 | RSP | Regular/Spread | 7/1/2018 | 45519.04 | 3978.79 | 600 | 136.59 | 342.04 | 106.93 | 0 | 14.44 |
| 2443 | 8/8/2018 | FEW | Fee Waive | | 45519.04 | 3978.79 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 9/9/2018 | RSP | Regular/Spread | 8/1/2018 | 45381.42 | 4085.72 | 600 | 137.62 | 341.01 | 106.93 | 0 | 14.44 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 10/9/2018  | RSP | Regular/Spread        | 9/1/2018  | 45242.77 | 4192.36 | 600    | 138.65 | 339.98 | 106.64  | 0 | 14.73 |
| 2443 | 10/23/2018 | ETD | Tax Escrow Disbursement | 31      | 45242.77 | 4131.14 | -61.22 | 0      | 0      | -61.22  | 0 | 0     |
| 2443 | 10/23/2018 | ETD | Tax Escrow Disbursement | 31      | 45242.77 | 3547.48 | -583.66| 0      | 0      | -583.66 | 0 | 0     |
| 2443 | 11/12/2018 | RSP | Regular/Spread        | 10/1/2018 | 45103.08 | 3654.12 | 600    | 139.69 | 338.94 | 106.64  | 0 | 14.73 |
| 2443 | 12/5/2018  | FEW | Fee Waive             |           | 45103.08 | 3654.12 | 5      | 0      | 0      | 0       | 0 | 5     |
| 2443 | 12/19/2018 | RSP | Regular/Spread        | 11/1/2018 | 44962.35 | 3760.76 | 600    | 140.73 | 337.9  | 106.64  | 0 | 14.73 |
| 2443 | 12/28/2018 | FEW | Fee Waive             |           | 44962.35 | 3760.76 | 5      | 0      | 0      | 0       | 0 | 5     |
| 2443 | 1/15/2019  | RSP | Regular/Spread        | 12/1/2018 | 44820.56 | 3867.4  | 600    | 141.79 | 336.84 | 106.64  | 0 | 14.73 |
| 2443 | 2/11/2019  | RSP | Regular/Spread        | 1/1/2019  | 44677.71 | 3974.04 | 600    | 142.85 | 335.78 | 106.64  | 0 | 14.73 |
| 2443 | 3/8/2019   | RSP | Regular/Spread        | 2/1/2019  | 44533.79 | 4080.68 | 600    | 143.92 | 334.71 | 106.64  | 0 | 14.73 |