| Last Chg Date | Tran DateN | Field | Loan Number | Amount |
|---|---|---|---|---|
| 04/10/2012 | 4/6/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 394.5 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | POST SUSPN | 7110452443 | 242.1 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | OTHER ADV | 7110452443 | -2,631.9 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | PRINCIPAL | 7110452443 | -56,163.9 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | ESCROW | 7110452443 | -4,765.6 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -4,765.6 |
| 04/18/2012 | 4/17/2012 12:00:00 AM | ESCROW | 7110452443 | -391.9 |
| 04/18/2012 | 4/17/2012 12:00:00 AM | ESCROW | 7110452443 | -60.4 |
| 04/18/2012 | 4/17/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 |
| 04/18/2012 | 4/17/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -391.9 |
| 05/10/2012 | 5/9/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 85.6 |
| 05/10/2012 | 5/9/2012 12:00:00 AM | PMT SUSPN | 7110452443 | 85.6 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | INTEREST | 7110452443 | 420.8 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 65.3 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 65.8 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | INTEREST | 7110452443 | 420.3 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 81.9 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 66.8 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | INTEREST | 7110452443 | 419.3 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 66.3 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | INTEREST | 7110452443 | 419.8 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 81.9 |
| 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW | 7110452443 | -60.4 |
| 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 |
| 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -391.9 |
| 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW | 7110452443 | -391.9 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 2,099.7 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | 2,430.2 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRE SUSPN | 7110452443 | -2,430.2 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002375

Exhibit F

| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 67.8 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 418.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 68.8 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 417.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 67.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 418.8 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 68.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 69.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 416.7 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 2,099.7 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 417.8 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 71.4 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 70.9 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 414.7 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,944.2 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 415.2 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 70.3 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 415.7 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 69.8 |

Exhibit F

| | | | | |
|---|---|---|---|---|
| 11/09/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 416.2 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 03/16/2013 | 3/15/2013 12:00:00 AM | OTHER ADV | 7110452443 | -150.0 |
| 03/21/2013 | 3/20/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -833.0 |
| 03/21/2013 | 3/20/2013 12:00:00 AM | ESCROW | 7110452443 | -833.0 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,066.3 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 71.9 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | INTEREST | 7110452443 | 414.1 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | INV FEES | 7110452443 | 23.0 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 416.6 |
| 05/02/2013 | 5/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 |
| 05/02/2013 | 5/1/2013 12:00:00 AM | ESCROW | 7110452443 | -850.0 |
| 05/02/2013 | 5/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -850.0 |
| 05/02/2013 | 5/1/2013 12:00:00 AM | ESCROW | 7110452443 | -60.4 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 601.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -99.1 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 73.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 412.5 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 4,374.3 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRE SUSPN | 7110452443 | -4,374.3 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 73.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 413.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 23.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRE SUSPN | 7110452443 | 4,472.3 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 23.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,849.9 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 5,073.3 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 601.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 72.5 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 413.6 |
| 05/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -17.5 |
| 05/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -27.0 |
| 05/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -35.0 |
| 05/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -85.5 |
| 05/29/2013 | 5/28/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -967.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER Ocwen002377

Exhibit F

| 05/29/2013 | 5/28/2013 12:00:00 AM | ESCROW | 7110452443 | -967.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 387.1 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 522.8 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | OTHER ADV | 7110452443 | 150.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 411.9 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 3,164.4 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 411.4 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 98.9 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 74.7 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 522.8 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 74.1 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -4,777.4 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 522.8 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 529.6 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 529.6 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | ESCROW | 7110452443 | 529.6 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 99.7 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 518.5 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 518.5 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | INTEREST | 7110452443 | 386.4 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | ESCROW | 7110452443 | 518.5 |
| 09/07/2013 | 9/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 529.3 |
| 09/07/2013 | 9/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 529.3 |
| 09/07/2013 | 9/6/2013 12:00:00 AM | ESCROW | 7110452443 | 529.3 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 34.0 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                    Ocwen002378

Exhibit F

| | | | | |
|---|---|---|---|---:|
| 09/10/2013 | 9/9/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 100.4 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 34.0 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | INTEREST | 7110452443 | 385.6 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 |
| 09/21/2013 | 9/20/2013 12:00:00 AM | MISC AMT | 7110452443 | -1,877.1 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | INV FEES | 7110452443 | 21.4 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | ESCROW | 7110452443 | 528.9 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 528.9 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 101.2 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | INTEREST | 7110452443 | 384.9 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 528.9 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW | 7110452443 | -60.4 |
| 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 |
| 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW | 7110452443 | -850.0 |
| 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -850.0 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | INV FEES | 7110452443 | 21.4 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 101.9 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 67.3 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 322.4 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW | 7110452443 | 67.3 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 67.3 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | INTEREST | 7110452443 | 384.1 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,066.3 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -196.9 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | INTEREST | 7110452443 | 383.4 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 102.7 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | INV FEES | 7110452443 | 21.3 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2014 | 4/8/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -242.1 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -58.8 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | 1,468.4 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 264.3 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 150.0 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 103.5 |

# Exhibit F

| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | -555.2 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -555.2 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 877.9 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | INTEREST | 7110452443 | 382.6 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | LATE CHGS | 7110452443 | 420.5 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 1,468.4 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | -58.8 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 2,038.9 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.3 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/11/2014 | 4/10/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 242.1 |
| 05/08/2014 | 5/7/2014 12:00:00 AM | ESCROW | 7110452443 | -982.0 |
| 05/08/2014 | 5/7/2014 12:00:00 AM | MISC AMT | 7110452443 | -1,172.5 |
| 05/08/2014 | 5/7/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -982.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | INTEREST | 7110452443 | 381.8 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -255.1 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 1,471.2 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | LATE CHGS | 7110452443 | 528.6 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,999.7 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 105.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | INTEREST | 7110452443 | 381.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 104.2 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 519.8 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 519.8 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | INTEREST | 7110452443 | 380.2 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 105.8 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 |
| 08/02/2014 | 8/1/2014 12:00:00 AM | MISC AMT | 7110452443 | -1,272.5 |
| 08/23/2014 | 8/22/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 305.5 |
| 08/23/2014 | 8/22/2014 12:00:00 AM | BK SUSPN | 7110452443 | -305.5 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 68.8 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002380

# Exhibit F

| 09/09/2014 | 9/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -255.1 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 68.8 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 106.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | INTEREST | 7110452443 | 379.4 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 09/16/2014 | 9/15/2014 12:00:00 AM | POST SUSPN | 7110452443 | -242.1 |
| 09/16/2014 | 9/15/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 242.1 |
| 09/17/2014 | 9/16/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -151.9 |
| 09/17/2014 | 9/16/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 151.9 |
| 09/18/2014 | 9/17/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 413.8 |
| 09/18/2014 | 9/17/2014 12:00:00 AM | BK SUSPN | 7110452443 | -413.8 |
| 09/27/2014 | 9/26/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -151.9 |
| 09/27/2014 | 9/26/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 151.9 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 520.0 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | INTEREST | 7110452443 | 378.7 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 107.4 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | OTHER ADV | 7110452443 | 520.0 |
| 10/18/2014 | 10/17/2014 12:00:00 AM | MISC AMT | 7110452443 | -578.9 |
| 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -58.8 |
| 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -555.2 |
| 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW | 7110452443 | -58.8 |
| 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW | 7110452443 | -555.2 |
| 10/29/2014 | 10/29/2014 12:00:00 AM | MISC AMT | 7110452443 | -121.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 984.1 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 972.1 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -972.1 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | ESCROW | 7110452443 | 152.2 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 109.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 52.2 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 108.2 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -243.6 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | INTEREST | 7110452443 | 377.0 |
| 12/10/2014 | 12/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |

Exhibit F

| | | | | |
|---|---|---|---|---|
| 12/10/2014 | 12/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,036.3 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | INTEREST | 7110452443 | 377.8 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 152.2 |
| 12/16/2014 | 12/15/2014 12:00:00 AM | MISC AMT | 7110452443 | -721.8 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | INTEREST | 7110452443 | 376.2 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 1,469.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,469.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 110.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -1,458.1 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | INTEREST | 7110452443 | 375.4 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 109.8 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 1,458.1 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 02/19/2015 | 2/18/2015 12:00:00 AM | MISC AMT | 7110452443 | -944.8 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 517.3 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 517.3 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.9 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | INTEREST | 7110452443 | 374.6 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.9 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 111.5 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 1,178.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.5 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 113.1 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002382

Exhibit F

| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 361.5 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.5 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 372.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 371.2 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 124.5 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -3,147.2 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 114.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 114.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 373.7 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 372.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 112.3 |
| 04/14/2015 | 4/13/2015 12:00:00 AM | MISC AMT | 7110452443 | -900.3 |
| 04/23/2015 | 4/22/2015 12:00:00 AM | ESCROW | 7110452443 | -57.3 |
| 04/23/2015 | 4/22/2015 12:00:00 AM | ESCROW | 7110452443 | -589.6 |
| 04/23/2015 | 4/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -589.6 |
| 04/23/2015 | 4/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -57.3 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.1 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | INTEREST | 7110452443 | 360.6 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | INTEREST | 7110452443 | 359.6 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.1 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002383

Exhibit F

| | | | | |
|---|---|---|---|---|
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 125.5 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 126.4 |
| 05/21/2015 | 5/20/2015 12:00:00 AM | MISC AMT | 7110452443 | -7.7 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 489.3 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 127.4 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 489.3 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | INTEREST | 7110452443 | 358.7 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 125.5 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 126.4 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -125.5 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -358.7 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -359.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -128.3 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -516.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | 360.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -126.4 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002384

Exhibit F

| | | | | |
|---|---|---|---|---|
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -489.3 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 489.3 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -19.9 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 516.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -360.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -127.4 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | 359.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -357.7 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/08/2015 | 7/7/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -695.0 |
| 07/08/2015 | 7/7/2015 12:00:00 AM | ESCROW | 7110452443 | -695.0 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -613.6 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 127.4 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | INTEREST | 7110452443 | 358.7 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | INTEREST | 7110452443 | 356.8 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 129.3 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 410.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 410.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |

Exhibit F

| | | | | |
|---|---|---|---|---:|
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | -19.8 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | -356.8 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | -19.9 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -129.3 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -128.3 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -410.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 410.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | -357.7 |
| 08/08/2015 | 8/7/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 08/08/2015 | 8/7/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | INTEREST | 7110452443 | 356.8 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 129.3 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 130.2 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | INTEREST | 7110452443 | 355.8 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -57.3 |
| 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW | 7110452443 | -589.6 |
| 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW | 7110452443 | -57.3 |
| 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -589.6 |

Ocwen002386

Exhibit F

| | | | | |
|---|---|---|---|---|
| 11/07/2015 | 11/6/2015 12:00:00 AM | MISC AMT | 7110452443 | -25.0 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 95.1 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -61.4 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | INTEREST | 7110452443 | 354.8 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 11/24/2015 | 11/23/2015 12:00:00 AM | MIR SUSPN | 7110452443 | 2.8 |
| 11/24/2015 | 11/23/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 2.8 |
| 11/25/2015 | 11/24/2015 12:00:00 AM | MISC AMT | 7110452443 | -110.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | INTEREST | 7110452443 | 354.1 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 95.8 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | INTEREST | 7110452443 | 353.4 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -47.0 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 96.6 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -47.0 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | INV FEES | 7110452443 | 19.6 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 97.3 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | INTEREST | 7110452443 | 352.7 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | INV FEES | 7110452443 | 19.6 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 98.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | INTEREST | 7110452443 | 351.9 |
| 04/13/2016 | 4/12/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 04/13/2016 | 4/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 04/14/2016 | 4/13/2016 12:00:00 AM | ESCROW | 7110452443 | -592.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     Ocwen002387

Exhibit F

| | | | | |
|---|---|---|---|---|
| 04/14/2016 | 4/13/2016 12:00:00 AM | ESCROW | 7110452443 | -56.4 |
| 04/14/2016 | 4/13/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -56.4 |
| 04/14/2016 | 4/13/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -592.0 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | ESCROW | 7110452443 | 59.4 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 59.4 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | INTEREST | 7110452443 | 350.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 98.7 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | INTEREST | 7110452443 | 351.2 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -23.3 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 99.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | INTEREST | 7110452443 | 349.7 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 26.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 574.0 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.2 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.0 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | INTEREST | 7110452443 | 349.0 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 06/18/2016 | 6/17/2016 12:00:00 AM | MISC AMT | 7110452443 | -50.0 |
| 06/24/2016 | 6/23/2016 12:00:00 AM | MISC AMT | 7110452443 | -110.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | FB SUSPN | 7110452443 | -600.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | FB SUSPN | 7110452443 | 600.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 07/13/2016 | 7/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -695.0 |
| 07/13/2016 | 7/12/2016 12:00:00 AM | ESCROW | 7110452443 | -695.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002388

Exhibit F

| 07/16/2016 | 7/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -10.0 |
|---|---|---|---|---|
| 07/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600.0 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | FB SUSPN | 7110452443 | -600.0 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | INV FEES | 7110452443 | -19.4 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -101.7 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 547.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | FB SUSPN | 7110452443 | 600.0 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | INTEREST | 7110452443 | -348.2 |
| 07/28/2016 | 7/27/2016 12:00:00 AM | Misc Amt | 7110452443 | 50.0 |
| 07/30/2016 | 7/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 110.0 |
| 08/02/2016 | 8/1/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 1,438.8 |
| 08/02/2016 | 8/1/2016 12:00:00 AM | ESCROW | 7110452443 | 1,438.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -131.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | -654.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 74.3 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 74.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | OTHER ADV | 7110452443 | -150.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 377.3 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 72.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 377.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 72.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 73.2 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 376.2 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 71.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 70.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002389

Exhibit F

| 08/05/2016 | 8/4/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -106.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 70.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 379.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 380.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 71.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 378.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 378.4 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -4,343.4 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -654.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -437.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | OTHER ADV | 7110452443 | -198.4 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 375.7 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 375.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 75.4 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 374.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 376.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002390

Exhibit F

| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 73.7 |
|---|---|---|---|---|
| 08/06/2016 | 8/5/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 08/09/2016 | 8/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 75.9 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | INTEREST | 7110452443 | 374.0 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 08/16/2016 | 8/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -13.3 |
| 08/30/2016 | 8/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 10.0 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 76.5 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | INTEREST | 7110452443 | 373.4 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | OTHER ADV | 7110452443 | 198.4 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 107.1 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | OTHER ADV | 7110452443 | 150.0 |
| 09/03/2016 | 9/2/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 09/08/2016 | 9/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -76.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | -373.4 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 76.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | 372.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -107.1 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600.0 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | 373.4 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 107.1 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 77.1 |
| 09/30/2016 | 9/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 13.3 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | INTEREST | 7110452443 | 372.3 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |

Ocwen002391

Exhibit F

| | | | | |
|---|---|---|---|---|
| 10/08/2016 | 10/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 63.2 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 67.0 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 370.8 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 66.1 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 65.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 65.2 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 157.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 66.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 367.9 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 67.1 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 210.8 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 371.8 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 369.4 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 369.9 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 371.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -279.1 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 368.9 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 368.4 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |

Ocwen002392

Exhibit F

| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 67.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 370.4 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 64.2 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 64.7 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 63.7 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -85.8 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 68.1 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 85.8 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -1.8 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | INTEREST | 7110452443 | 367.4 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | INV FEES | 7110452443 | 20.4 |
| 10/18/2016 | 10/17/2016 12:00:00 AM | ESCROW | 7110452443 | -56.4 |
| 10/18/2016 | 10/17/2016 12:00:00 AM | ESCROW | 7110452443 | -592.0 |
| 10/28/2016 | 10/27/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -84.0 |
| 10/28/2016 | 10/27/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 84.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -63.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -52.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -374.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -107.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 279.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -375.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -372.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 547.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -367.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -371.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -66.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -373.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -67.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -72.1 |

Exhibit F

| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
|---|---|---|---|---|
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -378.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -70.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 106.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 654.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 437.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 4,343.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -85.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -67.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -368.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -369.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -369.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -68.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -67.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -64.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -371.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -372.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -370.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -378.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -375.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -376.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | 654.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |

Exhibit F

| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 131.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -19.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -210.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -374.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -348.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 84.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -64.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -367.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -152.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 1.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -65.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 85.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -368.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -65.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -84.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -101.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |

Exhibit F

| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 1,502.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV SUSPN | 7110452443 | 8,053.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -73.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -377.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -75.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -379.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -75.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -70.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -210.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -377.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -71.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -71.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -376.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -380.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -73.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -52.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -63.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -370.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -74.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -76.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -77.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -66.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |

Exhibit F

| | | | | |
|---|---|---|---|---|
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -72.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -74.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/09/2016 | 11/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 437.8 |
| 11/09/2016 | 11/8/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -192.3 |
| 11/09/2016 | 11/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -437.8 |
| 11/09/2016 | 11/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 192.3 |
| 11/12/2016 | 11/11/2016 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 11/16/2016 | 11/15/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 8,053.6 |
| 11/16/2016 | 11/15/2016 12:00:00 AM | INV SUSPN | 7110452443 | -8,053.6 |
| 11/17/2016 | 11/16/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 11/17/2016 | 11/16/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 108.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 108.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 341.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 109.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 344.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 110.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 339.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 111.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 341.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 335.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002397

Exhibit F

| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 333.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 104.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 347.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 105.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 106.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 343.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 345.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 345.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 337.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 346.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 104.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 107.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 342.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 112.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 112.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 340.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 334.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 338.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 336.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 337.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 99.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 103.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |

Exhibit F

| | | | | |
|---|---|---|---|---|
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -10,591.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 102.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 12/15/2016 | 12/14/2016 12:00:00 AM | MISC AMT | 7110452443 | 600.0 |
| 12/17/2016 | 12/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 12/17/2016 | 12/15/2016 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 12/22/2016 | 12/21/2016 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 12/23/2016 | 12/22/2016 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 17.5 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 85.5 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 27.0 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 35.0 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1,877.1 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.5 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 331.6 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 330.0 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 107.1 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 328.5 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 106.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 329.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | -4,343.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -254.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 333.1 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 103.1 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 105.5 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 332.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 102.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.5 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 103.9 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 151.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 104.7 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 330.8 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.3 |

Exhibit F

| 01/10/2017 | 1/8/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 75.3 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | INTEREST | 7110452443 | 360.2 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -13.1 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 01/13/2017 | 1/12/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 01/20/2017 | 1/19/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1,272.5 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 578.9 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 121.0 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 721.8 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 900.3 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 7.7 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1,172.5 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 944.8 |
| 01/27/2017 | 1/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 01/27/2017 | 1/26/2017 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 01/27/2017 | 1/26/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 128.5 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | INTEREST | 7110452443 | 359.6 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 02/17/2017 | 2/16/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 02/28/2017 | 2/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 129.5 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | INTEREST | 7110452443 | 358.7 |
| 03/21/2017 | 3/20/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 03/30/2017 | 3/29/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 130.5 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | INV FEES | 7110452443 | 19.9 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | INTEREST | 7110452443 | 357.7 |
| 04/21/2017 | 4/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -1.3 |
| 04/21/2017 | 4/20/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 04/25/2017 | 4/24/2017 12:00:00 AM | ESCROW | 7110452443 | -56.1 |
| 04/25/2017 | 4/24/2017 12:00:00 AM | ESCROW | 7110452443 | -578.8 |
| 04/29/2017 | 4/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 131.4 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | INTEREST | 7110452443 | 356.7 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 05/26/2017 | 5/25/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002400

Exhibit F

| | | | | |
|---|---|---|---|---|
| 05/27/2017 | 5/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 05/31/2017 | 5/30/2017 12:00:00 AM | Misc Amt | 7110452443 | 1.3 |
| 06/01/2017 | 5/31/2017 12:00:00 AM | ESCROW | 7110452443 | -215.8 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | INTEREST | 7110452443 | 355.7 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 132.4 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 06/22/2017 | 6/21/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 06/30/2017 | 6/29/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | INTEREST | 7110452443 | 354.7 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 133.4 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 07/07/2017 | 7/6/2017 12:00:00 AM | ESCROW | 7110452443 | -71.9 |
| 07/07/2017 | 7/6/2017 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 07/07/2017 | 7/6/2017 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 07/08/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 142.0 |
| 07/08/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 967.0 |
| 07/08/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 438.7 |
| 07/08/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 695.0 |
| 07/11/2017 | 7/10/2017 12:00:00 AM | ESCROW | 7110452443 | 215.8 |
| 07/13/2017 | 7/12/2017 12:00:00 AM | ESCROW | 7110452443 | 71.9 |
| 07/27/2017 | 7/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 07/29/2017 | 7/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -56.2 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | INTEREST | 7110452443 | 353.7 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 124.9 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 08/29/2017 | 8/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 125.8 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | INTEREST | 7110452443 | 352.8 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.6 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -56.2 |
| 09/26/2017 | 9/25/2017 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 09/26/2017 | 9/25/2017 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 09/29/2017 | 9/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 10/03/2017 | 10/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -57.5 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 126.8 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | INV FEES | 7110452443 | 19.6 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | ESCROW | 7110452443 | 178.9 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | INTEREST | 7110452443 | 351.9 |
| 10/25/2017 | 10/24/2017 12:00:00 AM | ESCROW | 7110452443 | -56.1 |
| 10/25/2017 | 10/24/2017 12:00:00 AM | ESCROW | 7110452443 | -578.8 |
| 10/27/2017 | 10/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002401

Exhibit F

| | | | | |
|---|---|---|---|---|
| 11/02/2017 | 11/1/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 127.7 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | ESCROW | 7110452443 | 162.7 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -41.3 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | INTEREST | 7110452443 | 350.9 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 11/11/2017 | 11/10/2017 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 11/11/2017 | 11/10/2017 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 12/01/2017 | 11/30/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 12/01/2017 | 11/30/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -0.2 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | INTEREST | 7110452443 | 350.0 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 128.7 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | ESCROW | 7110452443 | 121.6 |
| 12/21/2017 | 12/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -40.0 |
| 12/21/2017 | 12/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -40.0 |
| 12/29/2017 | 12/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 12/30/2017 | 12/29/2017 12:00:00 AM | Misc Amt | 7110452443 | 40.0 |
| 12/30/2017 | 12/29/2017 12:00:00 AM | Misc Amt | 7110452443 | 40.0 |
| 01/03/2018 | 1/2/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | INTEREST | 7110452443 | 349.0 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 129.6 |
| 01/26/2018 | 1/25/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 02/01/2018 | 1/31/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | INTEREST | 7110452443 | 348.0 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 130.6 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 03/01/2018 | 2/28/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 03/06/2018 | 3/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | INTEREST | 7110452443 | 347.0 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 131.6 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | INV FEES | 7110452443 | 19.3 |
| 03/29/2018 | 3/28/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 04/06/2018 | 4/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -110.0 |
| 04/10/2018 | 4/9/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | INV FEES | 7110452443 | 19.3 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 132.6 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | INTEREST | 7110452443 | 346.1 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002402

Exhibit F

| 04/25/2018 | 4/24/2018 12:00:00 AM | ESCROW | 7110452443 | -61.2 |
| 04/25/2018 | 4/24/2018 12:00:00 AM | ESCROW | 7110452443 | -583.7 |
| 04/27/2018 | 4/26/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 05/02/2018 | 5/1/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 133.6 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | INTEREST | 7110452443 | 345.1 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | INV FEES | 7110452443 | 19.2 |
| 05/26/2018 | 5/25/2018 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 05/26/2018 | 5/25/2018 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 06/01/2018 | 5/31/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 06/12/2018 | 6/11/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 134.6 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | INTEREST | 7110452443 | 344.1 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | INV FEES | 7110452443 | 19.1 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 135.6 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | INTEREST | 7110452443 | 343.1 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | INV FEES | 7110452443 | 19.1 |
| 07/14/2018 | 7/13/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 08/02/2018 | 8/1/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 136.6 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | INTEREST | 7110452443 | 342.0 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | INV FEES | 7110452443 | 19.0 |
| 08/09/2018 | 8/8/2018 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 08/09/2018 | 8/8/2018 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 09/06/2018 | 9/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 137.6 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | INTEREST | 7110452443 | 341.0 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | INV FEES | 7110452443 | 19.0 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 10/05/2018 | 10/4/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 138.7 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | INTEREST | 7110452443 | 340.0 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | INV FEES | 7110452443 | 18.9 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 10/24/2018 | 10/23/2018 12:00:00 AM | ESCROW | 7110452443 | -61.2 |
| 10/24/2018 | 10/23/2018 12:00:00 AM | ESCROW | 7110452443 | -583.7 |
| 11/14/2018 | 11/13/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002403

# Exhibit F

| 11/15/2018 | 11/14/2018 12:00:00 AM | INTEREST | 7110452443 | 338.9 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 139.7 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | INV FEES | 7110452443 | 18.9 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 12/06/2018 | 12/5/2018 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 12/06/2018 | 12/5/2018 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 140.7 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | INTEREST | 7110452443 | 337.9 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | INV FEES | 7110452443 | 18.8 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 12/29/2018 | 12/28/2018 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 12/29/2018 | 12/28/2018 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 01/04/2019 | 1/3/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 141.8 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | INTEREST | 7110452443 | 336.8 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 01/18/2019 | 1/17/2019 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 01/23/2019 | 1/22/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 142.9 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | INTEREST | 7110452443 | 335.8 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 03/01/2019 | 2/28/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | INV FEES | 7110452443 | 18.6 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 143.9 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | INTEREST | 7110452443 | 334.7 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 04/09/2019 | 4/8/2019 12:00:00 AM | MISC AMT | 7110452443 | -4,565.8 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 145.0 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | INTEREST | 7110452443 | 333.6 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | INV FEES | 7110452443 | 18.6 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 04/13/2019 | 4/12/2019 12:00:00 AM | ESCROW | 7110452443 | -60.6 |
| 04/13/2019 | 4/12/2019 12:00:00 AM | ESCROW | 7110452443 | -572.0 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | PMT SUSPN | 7110452443 | -233.1 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | INTEREST | 7110452443 | 332.6 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.5 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 253.5 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 130.5 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | LATE CHGS | 7110452443 | 28.7 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 147.2 |

Ocwen002404

Exhibit F

| 04/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV  | 7110452443 | 138.3  |
| 04/17/2019 | 4/16/2019 12:00:00 AM | INTEREST   | 7110452443 | 331.5  |
| 04/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV  | 7110452443 | 110.0  |
| 04/17/2019 | 4/16/2019 12:00:00 AM | INV FEES   | 7110452443 | 18.4   |
| 04/17/2019 | 4/16/2019 12:00:00 AM | ESCROW     | 7110452443 | 106.6  |
| 04/17/2019 | 4/16/2019 12:00:00 AM | PRINCIPAL  | 7110452443 | 146.1  |
| 04/18/2019 | 4/17/2019 12:00:00 AM | OTHER ADV  | 7110452443 | -14.5  |
| 04/18/2019 | 4/17/2019 12:00:00 AM | MISC AMT   | 7110452443 | -110.0 |
| 04/20/2019 | 4/19/2019 12:00:00 AM | MISC AMT   | 7110452443 | -971.2 |
| 05/02/2019 | 5/1/2019 12:00:00 AM  | OTHER ADV  | 7110452443 | 14.5   |
| 05/18/2019 | 5/17/2019 12:00:00 AM | MISC SUSPN | 7110452443 | 14.5   |
| 05/21/2019 | 5/20/2019 12:00:00 AM | MISC SUSPN | 7110452443 | -14.5  |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002405

Exhibit F