UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF INDIANA

TERRE HAUTE DIVISION

| | | |
|---|---|---|
| ROGER TODD, | ) | CASE No: 2:19-cv-0085-JMS-DLP |
|    Plaintiff | ) | |
| v. | ) | |
| OCWEN LOAN SERVICING, INC., and | ) | |
| DEUTSCHE BANK NATIONAL TRUST CO., | ) | |
| as Trustee for NovaStar Mortgage Funding | ) | |
| Trust, Series 2007-1, | ) | |
|    Defendant. | ) | |
| | ) | |

---

**DECLARATION OF BERNARD JAY PATTERSON, CFE**

1. My name is Bernard Jay Patterson, CFE.

2. I have personal knowledge of the matters set forth in this declaration and am prepared to testify about the matters set forth herein.

3 I am the owner of Full Disclosure, LLC.

4. My business address is 646 Quapaw Ave., Hot Springs, Arkansas 71901 and my telephone number is 501-276-1108.

5. I am a Certified Fraud Examiner and Forensic Accountant.  My Curriculum Vitae is attached as **Exhibit #1**.

6. I am being paid at my usual and customary rate of $275.00 per hour plus expenses.

7. I have specialized knowledge and experience in forensic and investigative accounting, auditing, and data analytics specifically related to mortgage loan servicing transactions, structured finance transactions and mortgage loan/servicer document forensics. I have practiced as a forensic accountant since 2007 and hold a Certified Fraud Examiner credential since November 2009. I hold a Bachelor of Science degree in Accounting from the University of Arkansas at Little Rock. I have testified and/or been admitted as an expert witness in a variety of jurisdictions, including federal courts, state courts, and legislative bodies around the country. I have developed methodologies used in the investigation, examination and analyses of mortgage loan servicing transactions, structured finance transactions, loan delivery processes/procedures and document forensics. I am nationally recognized in these areas and regularly teach attorneys, state attorneys

Exhibit H

general, county recorders, judges, and bankruptcy trustees concerning these subjects throughout the country. My primary job function is to evaluate assertions made by others based on the evidence presented and discovered. Thereafter, I report and testify as to my analyses and findings. These investigations, examinations, and analyses include mortgage loan servicer accounting analyses at the loan level and investor level, processes and procedures regarding the sale, transfer and conveyance of mortgage loan documents as well as the mortgage loan servicing process in its entirety.

8.      A forensic accountant and auditor such as me, must possess certain characteristics, including objectivity, independence, and uphold ethical standards. More specifically, a forensic accountant and auditor must have adequate training and proficiency gained through formal education, continuing education and experience as well as staying current with the latest accounting, auditing, and industry pronouncements and developments. My qualifications substantially meet and exceed these standards especially since my practice is limited to one particular industry segment.

9.  I have examined the following documents:

a.      History #1.      (Ocwen 002375-002405) **(Exhibit #2)**

b.      History #2.      (Ocwen 000709-000723) **(Exhibit #3)**

c.      History #2b.  (Ocwen 000043-000049) **(Exhibit #4)**

10.  Counsel has requested examination of Ocwen History #1 for accuracy (2375-2405).  In addition to an overall investigation, examination and analysis, Counsel has request heightened scrutiny of the "Last Chg Date" field and the data populated into this field.

11. History #1 is untitled and does not show the date it was created.  The following general information is shown in the table below regarding this data:

| Data Field # | Data | Data Type |
|---|---|---|
| 1 | Last Chg Date | mm/dd/yyyy |
| 2 | Tran DateN | mm/dd/yyyy  hh:mm:ss AM/PM |
| 3 | Field | Alpha |
| 4 | Loan Number | Numeric |
| 5 | Amount | Numeric |

12.  I observed the following after my examination of the data shown in this document:

a. All data in the "Last Chg Date" field shown an interval of exactly one (1) day after the "Tran DateN" field's data except for the first six (6) records which are show a four (4) day interval.

b. The time data in the "Tran DateN" fields all contain the same time of 12:00:00 AM.

c. The "Amount" field contains numeric data, all of which is rounded up and with only one (1) digit visible to the right of the decimal point.

Exhibit H

13.  History #2 will be used in my investigation, examination and analysis of the data in #1.  History #2 is a payment history report containing mortgage loan data generated from Ocwen's RealServicing system.  This history contains fifteen (15) data fields as follows:

| Data Field # | Data Field Name: | Data Field type: |
|---|---|---|
| 1 | LOANNUMBER | Numeric |
| 2 | EFFECTIVE | Mm/dd/yyyy |
| 3 | RV | Alpha |
| 4 | TRN | Alpha |
| 5 | DESCRIPTION | Alpha |
| 6 | NXT DUE/REF | Alpha or date |
| 7 | REVERSED | Date |
| 8 | PRINCIPAL | Numeric |
| 9 | ESCROW | Numeric |
| 10 | AMOUNT | Numeric |
| 11 | PRINCIPAL | Numeric |
| 12 | INTEREST | Numeric |
| 13 | ESCROW | Numeric |
| 14 | SUSPENSE | Numeric |
| 15 | OTHER | Numeric |

14.  The "Last Chg Date" field in #1 typically denotes if any attributes of a corresponding transaction have changed over time.

15.  In order to determine if discrepancies exist in this data field in #1, I examined History #2 to find evidence of transactions that have changed over time.  I found eighty-seven (87) transactions in #2 that were reversed.  Based upon my extensive experience in database analytics, accounting transactions, and Ocwen's RealServicing output, a transaction that was originally entered on one date and subsequently reversed on another date would indicate a change in the attribute for that transaction.  Thus, a transaction that was reversed on a later date logically would populate the "Last Chg Date" field with the late date it was reversed.

For example, Reversed transaction #1 in Ocwen 713-history #2 shows the original transaction effective date was 05/08/2015. (see page 1 of Exhibit #3) Transaction #1 also shows it was later reversed on 07/06/2015.  Since it was later reversed, the "Last Chg Date" for this transaction should be 07/06/2015.

16.  As stated above, history #2 contains eighty-seven (87) transactions whereby the original transaction was reversed.   These transactions are apparent if a date is populated in the "REVERSED" data field.  These transactions are numbered in the actual document and attached as Exhibit #3.

Exhibit H

17.  I extracted the transaction date (Tran DateN) and Last Change Date (Last Chg Date) fields from History #1.  I extracted the "Effective" Date and "Reversed" date fields from History #2.  The table below shows the correlation of these fields between the two (2) sets of data:

| History #1 | History #2 |
|---|---|
| Tran DateN | Effective |
| Last Chg Date | Reversed |

18.  The complete dataset of my audit is attached as **Exhibit #5**.  This audit shows variances on three (3) different metrics:

Metric #1 – Do Last Chg Date on History #1 match or later than "Reversed" date on History #2? **(Exhibit #6)**

Metric #2 – Do transactions dates on History #1 and History #2 match?  **(Exhibit #6)**

Metric #3 – Are History #1 transactions present on History #2? **(Exhibit #7)**

19.  Analysis of Metric #1:  This analysis compares the Last Change Date fields in #1 to the Reversed transaction in #2.  All eighty-seven (87) transactions found contain different transactions dates and reversed dates.

For example, the first transaction in History #2 in my analysis show the transaction was reversed on 07/06/2015 however the same transaction in History #1 shows the "Last Chg Date" was 05/12/2015.

This example (and all 87 of them) contradict one another.  If a transaction is reversed on a particular date, the last change date for that transaction cannot be earlier than the reversed date.  This is however how the data in #1 is shown, all Last Change Date transactions are earlier dates than the reversed dates in #2.

20.  Analysis of Metric #2:  This analysis compares the transaction dates in both sets of data for the same transactions.

For example, the first transaction in History #2 in my analysis show the transaction/effective date of 05/08/2015 as compared to the transaction/effective date in History #1 of 05/11/2015.

Thirty-four (34) out of eighty-seven (87) transactions examined show different transactions dates in history #1 and history #2.

OTHER RESULTS:

21.  Analysis of Metric #3:  This analysis compares whether transactions that are present in #1 are present in #2.  300 transactions found in #1 cannot be found in #2.

22.  Payment History #2b (OCWEN 43-49) is titled "Detail Transaction History" showing a run date of 03/14/2019 and containing thirteen (13) data fields.  This payment history is incomplete in that it includes transactions from 02/20/2012 to 07/08/2015 then skips to 04/08/2017 to

Exhibit H

03/08/2019. This history will not be used in the analysis however it was one of two payment histories provided by Ocwen in document production.   (See Exhibit #4)

23.  The transaction dates in 34 of the reversed transaction in #1 conflict significantly with the transaction dates for the same transactions in #2.

24.  The last change date data in #1 conflicts significantly with other data produced by Ocwen for the same transactions in #2.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 6th day of February 2020, at Hot Springs National Park, Arkansas.

_____
Bernard Jay Patterson, CFE

Exhibit H

**EXHIBIT "1"**

Exhibit H

# Bernard Jay Patterson, CFE

# Full Disclosure, LLC

646 Quapaw Ave., Hot Springs,  Ar.  71901    501-276-1108        jay@fulldisclosurellc.com

# Curriculum Vitae

Bernard Jay Patterson, owner of Full Disclosure, LLC provides forensic and investigative accounting, auditing and data analytics specific to the mortgage loan servicing, structured finance and document forensic areas.

- Expert witness appearances in numerous state and federal court jurisdictions
- Development of methodologies used in the forensic investigation, examination and analyses of mortgage loan servicing transactions, securitization processes, document forensics, and standing issues.
- Development of methodologies used in the reconstruction of mortgage servicing accounting data and transactions extracted from proprietary and third party systems of record.
- Specialized knowledge of the data output and functions of most major mortgage servicing systems of record including Loansphere MSP, LSAMS, RealServicing, and Fiserve.
- Development of methodologies used in the analyses of mortgage servicing transactions in the bankruptcy context including bifurcation of funds to pre and post petition segments for analyses.
- Development of escrow analysis software programs specialized for application in the bankruptcy area.
- Nationally recognized in the area of forensic and investigative accounting in the mortgage loan servicing and securitization segment including various speaking and teaching engagements.
- Previous experience:  Civil and criminal cases including expert witness testimony, deposition testimony, consulting engagements and mediation presentations.
- Clients – Attorneys, Attorneys General, Bankruptcy Trustees, County Recording Offices, MBS Investors, other governmental entities.
- Co-Author – "Foreclosure in California, A Crisis of Compliance" – Results of a study completed for the Office of the Assessor-Recorder, San Francisco County, California.

Exhibit H

**Expert Witness Appearances/Admittances:**

- United States Bankruptcy Court, Eastern District of Arkansas
- United States Bankruptcy Court, Western District of Arkansas
- United States Bankruptcy Court, Northern District of Florida.
- United States Bankruptcy Court, Eastern District of Kentucky, Lexington Division.
- United States Bankruptcy Court, Central District of California.
- United States Bankruptcy Court, Southern District of New York.
- United States Bankruptcy Court, Southern District of Texas.
- United States District Court, District of Oregon
- United States District Court, Southern District of Mississippi
- United States District Court, Northern District of Illinois
- Superior Court, State of California, County of Orange.
- Supreme Court, State of New York-Kings, Nassau, & Suffolk Counties.
- District Court, Clark County, State of Nevada.
- Court of Common Pleas, Cuyahoga County, State of Ohio.
- Circuit Court, Eleventh Judicial Circuit, Miami-Dade County, State of Florida.
- Circuit Court, Fifteenth Judicial Circuit, Palm Beach County, State of Florida
- Circuit Court, County of Jackson, State of Missouri.
- State Court, County of Cumberland, State of Maine.

**Credentials:**

- Certified Fraud Examiner – November, 2009

**Education:**

University of Arkansas Little Rock – Bachelor of Science degree in Accounting.
Scholastic Honors – Lifetime member – Beta Gamma Sigma Honor Society & Phi Kappa Phi.

**Current Business:**

Full Disclosure, LLC – Owner since October, 2007.

Exhibit H

**Instructor/Speaking Engagements:**

- Instructor/Speaker – Securitization and Servicing Seminar – Shelby, NC – September 2010.
- Instructor/Speaker – Securitization and Servicing Seminar – Las Vegas, NV – February 2011.
- Instructor/Speaker – UCC and Securitization Seminar – Ontario, CA. – September 2011.
- Speaker – Debtor/Creditor Fall Legal Institute-Arkansas Bar Association – Fayetteville, AR. – November 2011.
- Instructor/Speaker – UCC and Securitization Seminar – New York, NY – November 2011.
- Instructor/Speaker – UCC and Securitization Seminar – Orlando, FL – March 2012.
- Instructor/Speaker – Advanced Bankruptcy Seminar, Max Gardner – Shelby, NC – April 2012.
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – August 2012
- Instructor/Speaker – Foreclosure Securitization and Servicing Seminar – Max Gardner – Charlotte, NC.  – October 2012.
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – January 2013
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – September 2013
- Instructor/Speaker – Regulation X and Z Seminar, Max Gardner-Shelby, NC. – February 2014
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – March 2014
- Speaker-Foreclosure Seminar – Suffolk County New York Bar Association – May 2014
- Instructor/Speaker-Bankruptcy, Regulation X and Z Seminar, Max Gardner-Shelby, NC – November 2014.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Chicago, IL.  May 2015.
- Instructor/Speaker-Advanced Bankruptcy Seminar, Max Gardner-Chicago, IL.  July 2015.
- Instructor/Speaker-Regulation X and Z Seminar, Max Gardner-New York, NY.  August 2015.
- Speaker-National Consumer Law Center (NCLC)-2015 Summer Mortgage Conference. August 2015.  Washington DC.
- Instructor/Speaker-Advanced Bankruptcy Seminar, Max Gardner-Charlotte, NC. November 2015.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  May 2016
- Speaker – Legal Aid Services of Oklahoma- Foreclosure Defense and Bankruptcy Conference.  Oklahoma City, Oklahoma.  July 2016.
- Instructor/Speaker – Webinar Series – NACA – Mortgage Servicing Loan Accounting. January 2017.

Exhibit H

- Co-Presenter – Webinar  - Max Gardner.  Bankruptcy Escrow Analyses.  February 2017.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Charlotte North Carolina.  August 2017
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  February 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  July 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner – Shelby North Carolina.  October 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner – Shelby North Carolina. December 2018.
- Instructor/speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina. July 2019.

**Publications/Papers:**

*"Foreclosure in California, A Crisis of Compliance"* – Results of a study completed for the Office of the Assessor-Recorder, San Francisco County, California.  Co-author

*"Mortgage Loan Document Custodians, Their Roles, Functions, and Issues".*  July, 2014. Not published.  Not Published.

*"Accounting Treatment of Mortgage Loans, It is all about control".*  November 2014. Not published.

**Organizations:**

- Association of Certified Fraud Examiners
- American Institute of Certified Public Accountants
- Arkansas Society of Certified Public Accountants
- UALR Accounting Society

**Testimony and Case List**:
 Please see attached.

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 10/2009 | 09-03045 | Kirkley v. GMAC Mortgage, et al | US Bankruptcy Court, Texas Northern | Expert Report<br>Mediation Testimony<br>Deposition |
| 11/2009 | 05-75240 | Elder v. U.S. Bank | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 12/2009 | 03-70592 | Bullard v. GMAC | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 5/2010 | 07-01054 | Moffitt v. America's Servicing Company | US Bankruptcy Court, Arkansas Eastern | Expert Report<br>Mediation Testimony |
| 6/2010 | 09-01244 | Bateman v. Southern Development | US Bankruptcy Court, Arkansas Eastern | Expert Report<br>Trial Testimony |
| 9/2010 | 09-CI-00116 | Bank of NY Mellon v. Thomas Sexton | Circuit Court, Bourbon County Kentucky | Consultant Report<br>Affidavit of Testimony |
| 9/2010 | 09-75455 | Ford v. US Bank, as Trustee | US Bankruptcy Court, Arkansas Western | Consultant Report<br>Affidavit of Testimony |
| 10/2010 | 09-12663 | Jackson v. Citimortgage | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 11/2010 | CV-2010-6972 | Rasberry v. Aurora Loan Services, LLC | Circuit Court, Jefferson County Arkansas | Affidavit of Testimony |
| 12/2010 | 10-73345 | Creel v. Chase Home Finance, et al | US Bankruptcy Court, Arkansas Western | Consultant Report<br>Consultant Report |
| 1/2011 | 07-51925 | Mattox v. Wells Fargo Bank | US Bankruptcy Court, Kentucky Eastern | Expert Report |
| 1/2011 | 10-37569 | Mausbach v. Aurora Loan Services | US Bankruptcy Court, California Central | Consultant Report<br>Affidavit of Testimony |
| 1/2011 | 10-14600 | In Re: Landmark Utilities, Inc. | US Bankruptcy Court, Arkansas Eastern | Expert-Named |
| 2/2011 | 08-11442 | Aurora Loan Svcs v. Rick Phillips, et al | US Bankruptcy Court, Alabama Southern | Expert Report |
| 2/2011 | 08-11442 | Aurora Loan Svcs v. Rick Phillips, et al | US Bankruptcy Court, Alabama Southern | Expert Report |
| 2/2011 | 10-19328 | In Re: Amal S. Tadros | US Bankruptcy Court, California Southern | Consultant Report<br>Affidavit of Testimony |
| 2/2011 | 10-52208 | Suedkamp v. BAC Home Loans Servicing LP | US Bankruptcy Court, Kentucky Eastern | Affidavit of Testimony |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 4/2011 | 07-51925 | *Mattox v. Wells Fargo Bank* | US Bankruptcy Court, Kentucky Eastern | Deposition Testimony<br>Deposition Testimony |
| 4/2011 | 08-68896 | *HSBC Bank USA as Trustee v. Blanco* | Circuit Court, 11th Dist, Florida | Affidavit of Testimony |
| 4/2011 | 10-22652 | Taylor v. HSBC Bank USA as Trustee | US Bankruptcy Court, New York Southern | Consultant Reports |
| 5/2011 | 11-00466 | Lopez v. GMAC Mortgage | US Bankruptcy Court, California Southern | Affidavit of Testimony |
| 5/2011 | 11-00466 | Lopez v. GMAC Mortgage | US Bankruptcy Court, California Southern | Consultant Report |
| 5/2011 | 08-03017 | Fitzpatrick v. Countrywide Home Loans | US Bankruptcy Court, Florida Northern | Expert Report |
| 5/2011 | CV2009-902747 | Wells Fargo Bank v. Wendell Nichols et al | Circuit Court, Jefferson County Alabama | Affidavit of Testimony |
| 5/2011 | 86043505 | Deutsche Bank et al v. Chia Ling Chow Watson | Circuit Court, 17th Dist, Broward Cty, Florida | Affidavit of Testimony |
| 6/2011 | CV-08-90056 | Scott v Ocwen Loan Servicing, et al | Circuit Court, Clarke County Alabama | Affidavit of Testimony |
| 6/2011 | 10-01249 | Walter Lacey v. BAC Home Loans Servicing, et al | US Bankruptcy Court, Massachusetts, Eastern | Expert Report |
| 7/2011 | CV-09-600339-S | Aurora Loan Services v. Basak-Smith | Superior Court, J.D. of Fairfield, CT | Consultant Report<br>Affidavit of Testimony |
| 7/2011 | 10-22652 | Taylor v. HSBC Bank USA as Trustee | US Bankruptcy Court, New York Southern | Affidavit of Testimony |
| 8/2011 | 08-03017 | Fitzpatrick v. Countrywide Home Loans | US Bankruptcy Court, Florida Northern | Deposition Testimony |
| 8/2011 | 06-17053 | In Re:  Roselle Tyson | US Bankruptcy Court, New Jersey | Expert Report |
| 8/2011 | CIV507589 | Lancaster v. JP Morgan Chase | Superior Court, California, San Mateo | Affidavit of Testimony |
| 8/2011 | 10-73345 | Creel v. Chase Home Finance, et al | US Bankruptcy Court, Arkansas Western | Expert Report<br>Expert Report |
| 11/2011 | 10-01158 | Cummings v. EMC Mortgage Corp | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 12/2011 | 10CV00982 | Norman Ziccardi, et al v. BAC Home Loan Svc LP | US District Court, Ohio Northern | Expert Report |
| 12/2011 | 11AP00027 | Rick A Phillips v. Aurora Loan Services LLC, et al | US Bankruptcy Court, Alabama Southern | Affidavit of Testimony |

Exhibit H

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 1/2012 | 11CV0392 | Citimortgage v. William Gibbs, et al | District Court, Sedgwick County, Kansas | Expert Report |
| 2/2012 | 10-12856 | In re: George S. Bevins, Debtor | US Bankruptcy Court, Northern Dist., New York | Expert Report |
| 3/2012 | 11-00415 | Oberg v. Bank of America, et al | US District Court, Mississippi, Southern | Expert Report |
| 3/2012 | 11-00419 | Hopkins v. Bank of America, et al | US District Court, Mississippi, Southern | Expert Report |
| 3/2012 | 30-2011-00497899 | Aurora Loan Services v. Daryoush M. Jahromi | Superior Court, Orange County, California | Affidavit of Testimony |
| 4/2012 | SACV111877 | Daniel Tarver v. OneWest Bank fsb, et al | US District Court, Central District, California | Affidavit of Testimony |
| 5/2012 | BC452571 | Alla Furman v. Bank of America, et al | Superior Court, Los Angeles County, California | Affidavit of Testimony |
| 5/2012 | 10-73345 | Jackie Creel, et al v. Chase Home Finance, et al | US Bankruptcy Court, Western Dist., Arkansas | Trial Testimony |
| 6/2012 | 2011CA015437 | Regions Bank, et al v. Alvin and Saundra Karp | Circuit Court, Miami Dade County, Florida | Expert Report |
| 6/2012 | 2011CA015437 | Regions Bank, et al v. Alvin and Saundra Karp | Circuit Court, Miami Dade County, Florida | Deposition Testimony |
| 6/2012 | 2011100CV11 | Carolyn Sims v. Wells Fargo Bank as Trustee, et al | Circuit Court, Jones County, Mississippi | Expert Report |
| 6/2012 | 1188SU20 | Bank of America NA v. Policarpo Dacruz, et al | Trial Court, Commonwealth of Mass. | Affidavit of Testimony |
| 6/2012 | 2C2540 | Mark Sanders, et al v. CitiMortgage Inc. | US District Court, Kansas | Expert Report |
| 7/2012 | 11CV395SB | James P. Scheider Jr. et al v. Deutsche Bank NTC as Trustee | US District Court, South Carolina | Consultant Report Affidavit of Testimony |
| 8/2012 | 10-28392-ca-24 | Bank of New York as Trustee v. Bishan Seneviratne, et al | Circuit Court, Miami Dade County, Florida | Consultant report Affidavit of Testimony |
| 8/2012 | 104580 | Bethany Moura v. OneWest Bank, FSB | Superior Court, State of Rhode Island | Consultant Report Affidavit of Testimony - Securitization |
| 9/2012 | 30-2011-00451386 | Donald Distefano v. HSBC Bank USA as Trustee, et al | Superior Court, Orange County, California | Trial Testimony |
| 9/2012 | 1-11-cv-00420 | Gloria Patton v. American Home Mtg Servicing, et al | US District Court, Mississippi, Southern | Expert Report - Securitization |
| 10/2012 | 111826 | William Bernardino, et al v. OneWest Bank FSB, et al | Superior Court, State of Rhode Island | Consultant Report - Securitization Affidavit of Testimony - Securitization |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 11/2012 | CV-2009-902322 | GMAC Mtg LLC, et al v. Derrius E. Silmon, et al | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 11/2012 | 09045276CA | BONY et atl v. Efren Garcia, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 12/2012 | 12-656686J | Jeffrey LaPour et al v. OneWest Bank FSB, et al | District Court, Clark County Nevada | Expert Report - Securitization |
| 1/2013 | CV2010-732 | David Corey v. BAC Home Loans Servicing LP | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 1/2013 | CV2010-901266 | BONY Mellon as Trustee, et al v. John M. Ziegler III, et al | Circuit Court, Mobile County, State of Alabama | Affidavit of Testimony - Servicing |
| 1/2013 | 30-2012-00584366 | Paul Hoffman v. JPMorgan Chase Bank, NA, et al | Superior Court, Orange County, California | Affidavit of Testimony - Securitization |
| 1/2013 | CV2012-00480 | Edwin Justin v USBank NA as Trustee for LXS 2006-14N | Superior Court, Coconino County, Arizona | Expert Report - Securitization |
| 2/2013 | 11-CV-2540 | Mark Sanders, et al v. CitiMortgage Inc. | US District Court, District of Kansas | Expert Report - Supplemental Deposition Testimony - Servicing |
| 3/2013 | 09-44280-CA-10 | Detusche Bank NTC as Trustee et al v. E Caballeriro, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 3/2013 | 09-74910-CA-10 | Deutsche Bank Trust Co et al v. Jason Savitz, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 4/2013 | 11-CV-0392 | CitiMortgage v Williams Gibbs, et al | District Court, Sedgwick County, Kansas | Deposition Testimony - Servicing |
| 4/2013 | 2011-CA-13862 | Bank of America, et al v. Hender R. Bermudez, et al | Circuit Court, Orange County, Florida | Expert Report - Securitization |
| 4/2013 | PC 2010-5902 | Rafael Genao v. Litton Loan Services, et al | Superior Court, State of Rhode Island | Expert Report - Securitization |
| 5/2013 | 12-656686-J | Lapour, et al v. Onewest Bank, FSB, et al | District Court, Clark County Nevada | Trial Testimony - Securitization |
| 5/2013 | CACE1121448 | Bank of NY Mellon et al v. Vicki Lee Grusby, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |
| 6/2013 | 12-30614-RAG | Jeffrey V Howes v. Wells Fargo Bank NA | US Bankruptcy Court, Maryland | Expert Report - Servicing |
| 6/2013 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Expert Report - Servicing |
| 6/2013 | 10-11643-SMB | In Re: Marcelino Kassiano, et al | US Bankruptcy Court, New York Southern | Affidavit of Testimony - Securitization |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 7/2013 | 41386/2009 | US Bank NA et al v. Edward A Christensen, et al | Supreme Court, County of Suffolk, New York | Expert Report - Securitization |
| 7/2013 | N11L-03-097 | Deutsche Bank et al, v. Eugene Moss, et al | Superior Court, County of New Castle, Maryland | Expert Report - Securitization |
| 7/2013 | F-013537-12 | Wells Fargo Bank v. Cory Friedman, et al | Superior Court, Monmouth County, New Jersey | Affidavit of Testimony - Securitization |
| 7/2013 | RE-09-00056 | BONY as Trustee, et al v. Robert J. McKenna, et al | District Court, State of Maine | Affidavit of Testimony - Securitization |
| 8/2013 | 07-23468CA22 | Citigroup Global Markets v Melvin Brooks, Priority One CU | Circuit Court, Miami Dade County, Florida | Affidavit of Testimony - Servicing |
| 8/2013 | 10-32353CA23 | BONYM as Trustee et al v. Melissa M. Fung, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization Deposition Testimony - Securitization |
| 8/2013 | 08-31733 | BONY as Trustee, et al v. Richard Von Houtman, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |
| 9/2013 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Deposition Testimony - Servicing |
| 10/2013 | 2009-CA-10636 | Deutsche Bank et al, v. Lori A. Pheasant, et al | Circuit Court, Collier County, State of Florida | Expert Report - Securitization |
| 10/2013 | 12-00313 | Bank of America NA v. Fulcrum Enterprises LLC | US District Court, Texas, Southern | Expert Report - Securitization |
| 10/2013 | 12054-08 | HSBC Bank USA NA et al v. Anibal Nieves, et al | Supreme Court, County of Nassau, New York | Expert Report - Securitization |
| 10/2013 | SPRDC-RE-12-79 | US Bank NA v. Angie and Daniel Axelsen | District Court, State of Maine | Affidavit of Testimony - Securitization |
| 10/2013 | 08-31733 | BONY as Trustee, et al v. Richard Von Houtman, et al | Circuit Court, Broward County, Florida | Deposition Testimony - Securitization |
| 11/2013 | 131881/09 | Deutsche Bank, et al v. Lale Karakus, et al | Supreme Court, County of Richmond, New York | Expert Report - Securitization |
| 12/2013 | 10-12490-shl | In re: America Sanchez | US Bankruptcy Court, New York, Southern Dist | Expert Report - Securitization |
| 12/2013 | 12H77SP003422 | Fannie Mae v. Debra Brown | Housing Court, Commonwealth of Massachusetts | Affidavit of Testimony - Securitization |
| 1/2014 | 001686/2006 | JPMorgan Chase Bank et al v. Frederick W Butler, et al | Supreme Court, County of Kings, New York | Trial Testimony - Securitization |
| 1/2014 | 9054350 | Wells Fargo Bank NA et al, v. Robert A Kusher, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 2/2014 | | CitiMortgage et al, v. Gary R Parker, et al | Circuit Court, County of Kane, Illinois | Affidavit of Testimony - Securitization |
| 3/2014 | 32528/2012 | US Bank NA v. Luc A Fednard, et al | Supreme Court, County of Suffolk, New York | Expert Report - Securitization |
| 3/2014 | 13-20436 | In re: Thomas Chennadu, Debtor | US District Court, Connecticut, Southern | Affidavit of Testimony - Securitization |
| 4/2014 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Trial Testimony - Servicing |
| 4/2014 | CV2012-903199 | Wells Fargo Bank na v. Geraldine W Smith | Circuit Court, County of Jefferson, Alabama | Affidavit of Testimony - Securitization |
| 5/2014 | 12CV012528 | RBS Citizens NA v. Peter J Kondos, et al | Circuit Court, County of Milwaukee, Wisconsin | Expert Report - Servicing |
| 5/2014 | 2012CV01230 | Deutsche Bank et al v. Melanie Fresch, et al | Court of Common Pleas, County of Portage, Ohio | Affidavit of Testimony - Securitization |
| 5/2014 | F-010318-13 | US Bank as Trustee v Ira A Newman et al | Superior Court, New Jersey, Monmouth County | Expert Report - Securitization |
| 5/2014 | 13CIV0436 | US Bank as Trustee et al, v. James E Davis, et al | Court of Common Pleas, County of Medina, Ohio | Affidavit of Testimony - Securitization |
| 5/2014 | 010087/2010 | HSBC Bank USA NA et al v. John Clemente, et al | Supreme Court, New York, Suffolk County | Affidavit of Testimony - Securitization |
| 5/2014 | 2012-CV-1282-G | Leslie Epps v. Bank of America, NA, et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 5/2014 | 09-23239-RDD | In Re: Vincent Tavaglione | US Bankruptcy Court, New York, Southern Dist | Expert Report - Servicing |
| 5/2014 | 02-54927 | Victor Faverty v Ocwen Loan Servicing | US Bankruptcy Court, Ohio, Northern District | Expert Report - Servicing |
| 6/2014 | SUCV2013-04546B | FV-1 Inc et al v. Alison B Marlow, et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 7/2014 | 12-01877-MJP | Penny Stafford v Suntrust Mortgage Inc et al | US District Court, Washington, Seattle | Expert Report - Securitization |
| 7/2014 | 10-2-24157-4KNT | Kevin J Selkowitz v Litton Loan Servicing LP et al | Superior Court, Washington, King County | Expert Report - Securitization |
| 7/2014 | 13-00234 | Ishee v Federal National Mtg Association et al | US District Court, Mississippi, Southern | Expert Report - Servicing Deposition Testimony - Servicing |
| 8/2014 | 150285/2014 | Adam Plotch v Wells Fargo Bank NA et al | Supreme Court, New York, Ricmond County | Affidavit of Testimony - Securitization |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 8/2014 | 2013-CA-1346 | Wells Fargo Bank v Lee Rohe and Susan Rohe | Circuit Court, Florida, Monroe County | Affidavit of Testimony - Securitization |
| 8/2014 | 2013-CA-626-K | Deutsche Bank et al v. Cynthia Widmaier, et al | Circuit Court, Monroe County, Florida | Expert Report - Securitization |
| 9/2014 | 13-42762MSH | Bello v Cenlar FSB | US Bankruptcy Court, Massachusetts, Central | Expert Report - Servicing |
| 9/2014 | 12-CV-3736-B | Dennis Farmer v Federal National Mtg Association et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 9/2014 | CV-2012-902854 | Fletcher D Turner v CitiMortgage Inc | Circuit Court, Alabama, Mobile County | Affidavit of Testimony - Securitization |
| 9/2014 | 9039/2009 | Aurora Loan Services LLC v Manuel Ang, et al | Supreme Court, New York, Queens County | Affidavit of Testimony - Securitization |
| 9/2014 | 380369-2009 | HSBC Bank USA NA as Trustee et al vs. Mario Costanz, et al | Supreme Court, New York, Bronx County | Expert Report - Securitization |
| 10/2014 | 13SBQ2791311-001 | Oliver Hendricks vs Fannie Mae | Land Court, Commonwealth of Massachusetts | Affidavit of Testimony - Securitization |
| 10/2014 | CV110085 | David S Baumwohl v JPMorgan Chase Bank NA, et al | Superior Court, California, Mono County | Expert Report - Securitization |
| 10/2014 | CV12-901839-EAF | Bank of New York Mellon, et al v Douglas E Arnold, et al | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 10/2014 | | Karen L Amundsen v Deutsche Bank National, et al | Superior Court, Commonwealth of Massachusetts | Expert Report - Securitization |
| 10/2014 | 12-20033 | PHH Mortgage Corp v. Douglas M Brame | US Bankruptcy Court, District of Maine | Expert Report - Servicing |
| 10/2014 | BA11E0068QC | Lisa Jordan, Administrator v Aurora Loan Services LLC | Trial Court, Commonwealth of Mass. | Affidavit of Testimony - Securitization |
| 10/2014 | 09-2-09456-8 | Walker v Quality Loan Service Corp, et al | Superior Court, State of Washington | Expert Report - Securitization |
| 11/2014 | F-938466013 | Wells Fargo Bank as Trustee v Ernest Byers, et al | Superior Court, State of New Jersey, Essex County | Expert Report - Securitization |
| 11/2014 | 95294 | Brian Stone et al v MERS, et al | Superior Court, State of Rhode Island | Affidavit of Testimony - Securitization |
| 11/2014 | 13-1-239K | BONY as Trustee v Wilber Kum Yet Hehukai Chang, et al | Circuit Court, State of Hawaii, Third Circuit | Expert Report - Securitization |
| 12/2014 | F-015924-14 | BONY as Trustee et al v Anil Narang, et al | Superior Court, State of New Jersey, Essex County | Expert Report - Securitization |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 12/2014 | 2014-CA-012353 | Wells Fargo Bank as Trustee et al v Alan S Klasfeld, et al | Circuit Court, State of Florida, County of Palm Beach | Expert Report |
| 12/2014 | 7758/2008 | BONY as Trustee, et al v Jade McQueen, et al | Supreme Court, State of New York, County of Kings | Affidavit of Testimony |
| 12/2014 | 12-900416 | Jonathan Sparkman, et al v Wells Fargo Bank, N.A., et al | Circuit Court, State of Alabama, County of Morgan | Affidavit of Testimony |
| 12/2014 | 350/2012 | US Bank NA as Trustee, et al v Hugh Duthie, et al | Supreme Court, State of New York, County of Kings | Trial Testimony |
| 12/2014 | 14-80672 | Novell, et al v Bank of America Corporation | United States District Court, Southern District of Florida | Expert Report |
| 12/2014 | 14-80672 | Novell, et al v Bank of America Corporation | United States District Court, Southern District of Florida | Deposition Testimony |
| 1/2015 | 18463-2013 | Ofelia Merino v HSBC Bank USA NA as Trustee, et al | Supreme Court, State of New York, County of Queens | Expert Report |
| 1/2015 | 010527/2012 | Wells Fargo Bank NA v Niles Webster, et al | Supreme Court, State of New York, County of Nassau | Trial Testimony |
| 2/2015 | 14-06038 | Summerlin Asset Management et al v. Daniolo P Orolfo et al | United States District Court, Eastern District of New York | Expert Report |
| 2/2015 | F-018731-14 | US Bank as Trustee et al, v Jin Choi, et al | Superior Court, State of New Jersey, Bergen County | Expert Report |
| 3/2015 | 26418/2007 | Deutsche Bank as Trustee et al, v Amy Dostaly, et al | Supreme Court, State of New York, County of Kings | Expert Report |
| 3/2015 | 50023/2009 | JPMorgan Chase Bank et al v. Louis Corti, et al | Supreme Court, State of New York, County of Suffolk | Affidavit of Testimony |
| 3/2015 | 14630/2013 | Nationstar Mortgage LLC v Christopher Wong | Supreme Court, State of New York, County of Nassau | Affidavit of Testimony |
| 3/2015 | 14-62137 | Robert Burdick v. Bank of America, NA, et al | United States District Court, Southern District of Florida | Expert Report |
| 4/2015 | 12492/12 | US Bank NA as Trustee, et al v Soledad Murillo, et al | Supreme Court, State of New York, County of Nassau | Trial Testimony |
| 4/2015 | 32749/2013 | US Bank Bank as Trustee, et al v. Joseph Raise, et al | Supreme Court, State of New York, County of Rockland | Expert Report |
| 4/2015 | 5676/10 | Aurora Loan Services LLC v Salomon Cabessa et al | Supreme Court, State of New York, County of Rockland | Expert Report |
| 4/2015 | CV2013-9000061 | Deutsche Bank as Trustee, et al v Christopher Baxter, et al | Circuit Court, State of Alabama, County of Blount | Affidavit of Testimony |

Exhibit H

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 5/2015 | 13-00543 | John W Howard, et al v CitiMortgage Inc., et al | United States District Court, Southern District of Mississippi | Expert Report |
| 5/2015 | 13-00602 | Leticia Lucero v Cenlar FSB et al | United States District Court, Western District of Washington | Affidavit of Testimony |
| 5/2015 | 14-62137 | Robert Burdick v. Bank of America, NA, et al | United States District Court, Southern District of Florida | Deposition Testimony |
| 6/2015 | CV2013-900104 | Wells Fargo Bank NA v. Michael Garber | Circuit Court, State of Alabama, Winston Cty | Affidavit of Testimony |
| 6/2015 | 13-2008-067540 | BONY as Trustee et al v. Donny Marin, et al | Circuit Court, State of Florida, Miami-Dade | Affidavit of Testimony |
| 6/2015 | 12-469212 | Heather Campbell et al v. FNMA, et al | Land Court, Commonwealth of Massachusetts | Affidavit of Testimony |
| 7/2015 | CV14090621 | PennyMac Corp v Corbett | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | 1302-02516 | Wilmington Trust Co et al, v Derek Cox, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | CV13030476 | HSBC Bank USA NA as Trustee v Richard Grow, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | CV13030009 | US Bank NA et al v. Dean Phillips, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 8/2015 | 2014CA000703 | US Bank NA, et al v SEB Enterprice, LLC, et al | Circuite Court, State of Florida, Miami-Dade | Expert Report |
| 8/2015 | 63CV2014901412 | Capital Income et al v. Daryl Spencer, et al | Circuit Court, State of Alabama, Tuscaloosa | Affidavit of Testimony |
| 9/2015 | CV-2013-1881 | WGB LLC v Philip Bowling, et al | United States District Court, Northern District of Alabama | Expert Report Deposition Testimony |
| 9/2015 | 14CV16406 | HSBC Bank USA NA as Trustee et al v. Huse Fazlic, et al | Circuit Court, County of Multnomah, Oregon | Affidavit of Testimony |
| 10/2015 | 15-06021 | Randolph et al v Greentree Servicing LLC | United States Bankruptcy Court, Western District of Virginia | Expert Report |
| 12/2015 | 32528/2012 | US Bank as Trustee v Luc A Fednard, et al | Supreme Court, County of Suffolk, New York | Affidavit of Testimony |
| 12/2015 | 1212-16328 | County of Multnomah Oregon  v MERS | Circuit Court, County of Multnomah, Oregon | Expert Engagement |
| 12/2015 | 8097/2008 | Chase Home Finance v Kevin Loomis et al | Supreme Court, County of Suffolk, New York | Affidavit of Testimony |
| 1/2016 | CV 14 834511 | Fifth Third Mortgage Co v Cynthia V Hunter, et al | Court of Common Pleas, Cuyahoga County, State of Ohio | Trial Testimony |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 1/2016 | 13 2008 CA 059791 | BONY as Trustee et al, v SSG Worldwide & Nathalian Malo | Circuit Court, Miami Dade County, Florida | Deposition Testimony Trial Testimony |
| 1/2016 | 20344/2012 | JPMorgan Chase v Kellan Waverly, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 1/2016 | 15-01374 | Candace Ironhawk et al v Bank2 & Dovenmuehle | United States District Court, District of Oregon | Affidavit of Testimony |
| 1/2016 | CIV 531332 | John Thurrell et al v Wells Fargo Bank NA, et al | Superior Court, County of San Mateo, State of California | Affidavit of Testimony |
| 2/2016 | 12CV012528 | RBS Citizens NA v. Peter J Kondos, et al | Circuit Court, Milwaukee County, State of Wisconsin | Expert Report - Updated |
| 2/2016 | 15CV11356 | Federal National Mortgage Association v Timonty Colfelt; RENX Group LLC, et al. | Circuit Court, County of Columbia, State of Oregon | Affidavit of Testimony |
| 2/2016 | F-0224030-14 | Wells Fargo Bank NA v. Naresh G Gidwani, et al | Superior Court, County of Middlesex, State of New Jersey | Expert Report |
| 3/2016 | 501557/2015 | Wells Fargo Bank NA as Trustee, et al vs Cecilia Adebola, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 3/2016 | 8974/2009 | Federal National Mortgage Association v Karl Seper, et al | Supreme Court, County of Nassau, New York | Affidavit of Testimony |
| 4/2016 | 30-2015-00827200 | Maria Christine Jose v Carrington Mortgage Services LLC | Superior Court, County of Orange, State of California | Affidavit of Testimony |
| 4/2016 | 1307-10642 | Nationstar Mortgage LLC v Lisa K Stonebridge | Circuit Court, County of Yamhill, State of Oregon | Affidavit of Testimony |
| 4/2016 | 146/2010 | GMAC Mortgage LLC v Sheila B Shalmoni, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 5/2016 | 15CV00280 | Stephen A Penner, et al v. Wells Fargo Bank, NA, et al | Superior Court, County of Santa Barbara, State of California | Affidavit of Testimony |
| 5/2016 | 1416-CV06988 | James Levitt, et al v. Citimortgage Inc., et al | Circuit Court, County of Jackson, State of Missouri | Deposition Testimony |
| 6/2016 | 14-23184 | In Re:  Francine Silva, Debtor | United States Bankruptcy Court, Southern District of New York | Affidavit of Testimony |
| 7/2016 | SC123563 | Stephen H Powers v PHH Mortgage Corporation, et al | Superior Court, County of Los Angeles, State of California | Affidavit of Testimony |
| 7/2016 | 15-05139 | Michael Paul Free, et al v. Deutsche Bank Trust Company Americas, as Trustee, et al | United States District Court, Western District of Washington | Expert Report |
| 7/2016 | 031319/2016 | Malka Neustadt v Bayview Loan Servicing et al | Supreme Court, County of Rockland, State of New York | Affidavit of Testimony |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 7/2016 | 15-04842 | Fannie Mae et al v. Roxann Reynolds Cheek, et al | United States Bankruptcy Court, Northern District of Alabama | Affidavit of Testimony |
| 8/2016 | CV-2015-900218 | Ventures Capital Trust 2013-I-NH v. Fred David Hall, et al | Circuit Court, Mobile County, State of Alabama | Affidavit of Testimony |
| 8/2016 | CIV 531332 | John Thurrell et al v Wells Fargo Bank NA, et al | Superior Court, County of San Mateo, State of California | Deposition Testimony |
| 8/2016 | 8030/2012 | Bank of America et al v. Judah Liberman, et al | Supreme Court, County of Kings, State of New York | Affidavit of Testimony |
| 9/2016 | CV2015-902808 | BGK Investments Inc v Elaine Martin | Circuit Court, County of Jefferson, State of Alabama | Affidavit of Testimony |
| 9/2016 | | Christopher Turner v Huntington National Bank | Court of Common Pleas, County of Mahoning, State of Ohio | Affidavit of Testimony |
| 10/2016 | 16-cv-00101 | Stephen Yuszczak et al v. DLJ Mortgage Capital Inc, et al | United States District Court, District of Rhode Island | Affidavit of Testimony |
| 10/2016 | 14-CA-741 | US Bank NA, et al v. C. David Peacock, et al | Circuit Court, County of Walton, State of Florida | Expert Report |
| 10/2016 | 15-CV-2430 | Peter A Bayer, et al v. Nationstar Mortgage LLC, et al | United States District Court, District of Arizona | Expert Report |
| 10/2016 | CV-14-000275 | Pamela J. Shedd v. Wells Fargo Bank NA, et al | United States District Court, Southern District of Alabama | Expert Report |
| 11/2016 | 1416-CV06988 | James Levitt, et al v. Citimortgage Inc., et al | Circuit Court, County of Jackson, State of Missouri | Trial Testimony |
| 11/2016 | 16-cv-00195 | Mark A Bowen v Ditech Financial LLC, et al | United States District Court, District of Maine | Expert Report |
| 11/2016 | RE-11-20 | US Bank NA as Trustee for RASC2005-KS9 v Thomas Manning | State Court, County of Cumberland, State of Maine | Affidavit of Testimony |
| 11/2016 | CV-15070620 | Wells Fargo Bank NA v. Todd Tomlinson, et al | Circuit Court, County of Clackamas, State of Oregon | Affidavit of Testimony |
| 12/2016 | 16-cv-00120 | Nick P Allen, et al V Ocwen Loan Servicing LLC et al | United States District Court, Western District of Missouri | Expert Report |
| 12/2016 | 14-23209 | Maria Williams, Debtor | United States Bankruptcy Court, Southern District of New York | Expert Report |
| 12/2016 | 12-38811-CA-01 | HSBC Bank USA NA as Trustee, et al v. Joseph T Buset, et al. | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Affidavit of Testimony |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 1/2017 | 850116/2014 | US Bank NA as Trustee, et al V Nilufar Hossain, et al | Supreme Court, County of New York, State of New York | Affidavit of Testimony |
| 1/2017 | 15-00114-5-SWH | Sofia Alvarez, et al v. PNC Bank NA, et al. | United States Bankruptcy Court, Eastern District of North Carolina | Expert Report |
| 1/2017 | 14-23209 | Maria Williams, Debtor | United States Bankruptcy Court, Southern District of New York | Deposition Testimony |
| 2/2017 | 15-cv-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illinois | Expert Report |
| 2/2017 | 16-cv-00970 | Sakorn Sumedhatip v Bayview Loan Servicing, et al | United States District Court, District of Nevada | Expert Report |
| 3/2017 | 14-cv-00479 | Sandy Smith v Bank of America, et al | United State District Court, Southern District of Texas | Expert Report |
| 3/2017 | 15-cv-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illinois | Deposition Testimony |
| 3/2017 | 16-cv-1754 | Noel Goble, et al v Carrington Mortgage Services LLC | United States District Court, Northern District of Ohio | Expert Report |
| 3/2017 | 02-CV-2014-903236 | NRS Pass Through Trust I et al vs. Jacquelyn L Patronas, et al | Circuit Court, State of Alabama, County of Mobile | Affidavit of Testimony |
| 3/2017 | 63-CV-2014-901412 | Capital Income et al v. Daryl Spencer, et al | Circuit Court, State of Alabama, County of Tuscaloosa | Affidavit of Testimony |
| 3/2017 | 14-12954-jlg | In Re:  Victoria Garrido | United States Bankruptcy Court, Southern District of New York | Affidavit of Testimony |
| 4/2017 | 13-01069 | Allana Baroni v. Nationstar Mortgage LLC et al | United State Bankruptcy Court, Central District of California | Expert Report |
| 5/2017 | CJ-2007-1364 | LSF9 Master Participation Trust v Mark Paul Hall, et al | District Court, State of Oklahoma, County of Oklahoma | Affidavit of Testimony |
| 6/2017 | PORSC-RE-2016-221 | US Bank NA v John S. Menz, et al | Superior Court, State of Maine | Affidavit of Testimony |
| 6/2017 | 16-cv-00970 | Sakorn Sumedhatip v Bayview Loan Servicing, et al | United States District Court, District of Nevada | Deposition Testimony |
| 6/2017 | 62-CV-13-5336 | JP Morgan Chase Bank v Am Trust Bank, et al | District Court, State of Minnesota, County of Ramsey | Expert Report |
| 8/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Expert Report |
| 8/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Expert Report-Rebuttal |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 9/2017 | 17-00022 | Remington v Ditech Financial, LLC | United States Bankruptcy Court, District of Maryland | Expert Report |
| 9/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Deposition Testimony |
| 10/2017 | 2014-CA-012353 | Wells Fargo Bank NA as trustee, et al vs Alan S. Klasfeld, et al | Circuit Court, Fifteenth Judicial Circuit, Palm Beach County, State of Florida | Trial Testimony |
| 10/2017 | 32806/2016E | The Bank of New York Mellon et al v. Mark Johnson, et al | Supreme Court, County of Bronx, State of New York | Affidavit of Testimony |
| 12/2017 | 15-22408 | In re: Kemone Francis | United States Bankruptcy Court, Southern District of New York | Affidavit of Testimony |
| 12/2017 | 15-28519-JDL | In re:  Thomas Rickey Dailey, Debtor | United States Bankruptcy Court, Western District of Tennessee | Expert Report |
| 12/2017 | 12-04642 | In Re:  Jerry Michael Tramell, et al, Debtors | United States Bankruptcy Court, Northern District of Alabama | Expert Report |
| 12/2017 | 2016-030551-CA-01 | Pennymac Holdings LLC v Martha Valencia, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Report |
| 12/2017 | 17-08277 | Heing Gonzalez v. Nationstar Mortgage LLC | United States Bankruptcy Court, Eastern District of New York | Affidavit of Testimony |
| 1/2018 | 16-ap-07078 | Jerry W Musteen et al v Carrington Mortgage Services LLC | United States Bankruptcy Court, Western District of Arkansas | Affidavit of Testimony |
| 2/2018 | RE-11-20 | US Bank NA as Trustee for RASC2005-KS9 v Thomas Manning | State Court, County of Cumberland, State of Maine | TRIAL TESTIMONY |
| 2/2018 | 16-CV-00219 | Walter mcGahey v. Federal National Mortgage Association and PHH Mortgage corp | United States District Court, District of Maine | Expert Report |
| 3/2018 | 17-40457 | In re:  Arthur L Fisher and Pamela L Fisher, Debtors | United States Bankruptcy Court, Northern District of Ohio | Expert Report |
| 4/2018 | 15-CV-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illionois | Trial Testimony-Jury |
| 5/2018 | N15L-03-108 CLS | The Bank of New York Mellon et al v. J. M. Shrewsbury, et al | Superior Court, State of Delaware | Expert Report |
| 5/2018 | 34954/2012 | US Bank NA as Trustee, et al v. Joshua L. Gottlieb | Supreme Court, County of Suffolk, New York | Expert Affidavit |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 5/2018 | CJ-17-61 | Uban Financial REO, LLC v. Betty Atwood, et al | District Court, County of Nowata, State of Oklahoma | Expert Affidavit |
| 8/2018 | 17-01807 | Matthew J Kallin v JPMorgan Chase Bank NA | United States District Court, Eastern District of Wisconsin | Expert Report |
| 8/2018 | 13-07031 | Jose Trevino et al v. Caliber Home Loans, Inc. | United States Bankruptcy Court, Southern District of Texas | Expert Report |
| 8/2018 | 34954/2012 | US Bank NA as Trustee, et al v. Joshua L. Gottlieb | Supreme Court, County of Suffolk, New York | Trial Testimony |
| 8/2018 | 12-10986 | Allana Baroni v. Nationstar Mortgage LLC et al | United States Bankruptcy Court, California, Central District | Deposition |
| 10/2018 | 18-00143 | Marion F Egler v. US Bank NA as Trustee, et al | United States District Court, Eastern District of North Carolina | Expert Report |
| 10/2018 | 17CV00876 | Michael T. Bennett v. US Bank NA as Trustee, et al | Superior Court, County of Santa Barbara, State of California | Expert Affidavit |
| 10/2018 | 12-10986 | Allana Baroni v. Nationstar Mortgage LLC et al | United States Bankruptcy Court, California, Central District | Trial Testimony |
| 11/2018 | 2017 CA 004333 | Nationstar Mortgage v Michael F. Flood, et al | Superior Court, District of Columbia | Expert Report |
| 12/2018 | 12-03536 | Richard J Miles III v. Rounpoint Mortgage Servicing Corp., et al | United States Bankruptcy Court, Southern District of Alabama | Expert Report |
| 1/2019 | 17-00969 | County of Clackamas et al v MERS, et al | United States District Court, District of Oregon | Expert Declaration |
| 1/2019 | 17-00969 | County of Clackamas et al v MERS, et al | United States District Court, District of Oregon | Expert Report |
| 1/2019 | 18CA013901 | HSBC Bank USA NA as Trustee, et al v. Kathleen A. Ryan, et al | Circuit Court, County of Palm Beach, State of Florida | Expert Report |
| 1/2019 | 18-75904 | In Re:  Joann Kolnberger | United States Bankruptcy Court, Eastern District of New York | Expert Declaration |
| 2/2019 | 13-15527 | In Re:  Marshall Sylver | United States Bankruptcy Court, District of Nevada | Expert Report |
| 2/2019 | 16-07078 | Musteen v. Carrington Mortgage Services | United States Bankruptcy Court, Western District of Arkansas | Expert Report Trial Testimony |
| 3/2019 | 18-14025 | In Re:  Carl M. Dickson | United States Bankruptcy Court, Western District of Wisconsin | Expert Affidavit |
| 4/2019 | 17-00466 | Polanco v. HSBC Bank USA NA, et al. | United States District Court, Western District of North Carolina | Expert Report |

Exhibit H

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 4/2019 | 19CV44032 | Christopher Dufresne, et al v. JPMorgan Chase Bank NA, et al | Superior Court, County of Calaveras, State of California | Expert Declaration |
| 5/2019 | 17-00466 | Polanco v. HSBC Bank USA NA, et al. | United States District Court, Western District of North Carolina | Deposition |
| 5/2019 | 2018 CA 000158 | FNMA v. George Stephen Lakner | Superior Court, District of Columbia | Expert Report |
| 6/2019 | C17-01031 | Saviour Azzopardi v. Deutsche Bank as Trustee, et al | Superior Court, County of Contra Costa, State of California | Expert Report |
| 7/2019 | 18-420 | Karl L Granzow v. Wilmington Trust, et al | United States Bankruptcy Court, District of Maryland | Expert Report |
| 7/2019 | SCV 264221 | Linda J. Moore v Ocwen Loan Servicing, et al | Superior Court, County of Sonoma, State of California | Expert Declaration |
| 7/2019 | 18-00254 | David St. Amour v. Federal Home Loan Mortgage Corp, et al. | United States District Court, District of Rhode Island | Expert Declaration |
| 8/2019 | 13-07031 | Jose Trevino et al v. Caliber Home Loans, Inc. | United States Bankruptcy Court, Southern District of Texas | Trial Testimony |
| 9/2019 | 16-03148 | Cristina Angelina Neria v. Wells Fargo Bank, N.A., et al. | United States Bankruptcy Court, Northern District of Texas | Expert Report |
| 12/2019 | 14-32911 | Cristina Angelina Neria v. Wells Fargo Bank, N.A., et al. | United States Bankruptcy Court, Northern District of Texas | Expert Declaration |
| 12/2019 | 14-41923 | In Re: Thomas Hoffman | United States Bankruptcy Court, Northern District of Ohio | Expert Declaration |

Exhibit H

**EXHIBIT "2"**

Exhibit H

| Last Chg Date | Tran DateN | Field | Loan Number | Amount |
|---|---|---|---|---|
| 04/10/2012 | 4/6/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 394.5 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | POST SUSPN | 7110452443 | 242.1 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | OTHER ADV | 7110452443 | -2,631.9 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | PRINCIPAL | 7110452443 | -56,163.9 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | ESCROW | 7110452443 | -4,765.6 |
| 04/10/2012 | 4/6/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -4,765.6 |
| 04/18/2012 | 4/17/2012 12:00:00 AM | ESCROW | 7110452443 | -391.9 |
| 04/18/2012 | 4/17/2012 12:00:00 AM | ESCROW | 7110452443 | -60.4 |
| 04/18/2012 | 4/17/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 |
| 04/18/2012 | 4/17/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -391.9 |
| 05/10/2012 | 5/9/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 85.6 |
| 05/10/2012 | 5/9/2012 12:00:00 AM | PMT SUSPN | 7110452443 | 85.6 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | INTEREST | 7110452443 | 420.8 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 65.3 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 65.8 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | INTEREST | 7110452443 | 420.3 |
| 05/11/2012 | 5/10/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 81.9 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 66.8 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | INTEREST | 7110452443 | 419.3 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 66.3 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | INTEREST | 7110452443 | 419.8 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 07/12/2012 | 7/11/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 81.9 |
| 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW | 7110452443 | -60.4 |
| 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 |
| 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -391.9 |
| 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW | 7110452443 | -391.9 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 2,099.7 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | 2,430.2 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRE SUSPN | 7110452443 | -2,430.2 |

Ocwen002375

Exhibit H

| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 67.8 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 418.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 68.8 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 417.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 67.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 418.8 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 68.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 69.3 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 416.7 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 2,099.7 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 417.8 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/08/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 71.4 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 70.9 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 414.7 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,944.2 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 415.2 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 70.3 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 415.7 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 69.8 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002376

Exhibit H

| | | | | |
|---|---|---|---|---|
| 11/09/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 416.2 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 11/09/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0.0 |
| 03/16/2013 | 3/15/2013 12:00:00 AM | OTHER ADV | 7110452443 | -150.0 |
| 03/21/2013 | 3/20/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -833.0 |
| 03/21/2013 | 3/20/2013 12:00:00 AM | ESCROW | 7110452443 | -833.0 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,066.3 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 71.9 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | INTEREST | 7110452443 | 414.1 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | INV FEES | 7110452443 | 23.0 |
| 04/02/2013 | 4/1/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 416.6 |
| 05/02/2013 | 5/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 |
| 05/02/2013 | 5/1/2013 12:00:00 AM | ESCROW | 7110452443 | -850.0 |
| 05/02/2013 | 5/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -850.0 |
| 05/02/2013 | 5/1/2013 12:00:00 AM | ESCROW | 7110452443 | -60.4 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 601.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -99.1 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 73.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 412.5 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 4,374.3 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRE SUSPN | 7110452443 | -4,374.3 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 73.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 413.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 23.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRE SUSPN | 7110452443 | 4,472.3 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 23.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,849.9 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 5,073.3 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 601.0 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 72.5 |
| 05/08/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 413.6 |
| 05/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -17.5 |
| 05/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -27.0 |
| 05/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -35.0 |
| 05/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -85.5 |
| 05/29/2013 | 5/28/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -967.0 |

Exhibit H

| 05/29/2013 | 5/28/2013 12:00:00 AM | ESCROW | 7110452443 | -967.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 387.1 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 522.8 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | OTHER ADV | 7110452443 | 150.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 411.9 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 3,164.4 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 411.4 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 98.9 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 74.7 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 522.8 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 74.1 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -4,777.4 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 522.8 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/07/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 529.6 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 529.6 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | ESCROW | 7110452443 | 529.6 |
| 07/06/2013 | 7/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 99.7 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 518.5 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 518.5 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | INTEREST | 7110452443 | 386.4 |
| 08/06/2013 | 8/5/2013 12:00:00 AM | ESCROW | 7110452443 | 518.5 |
| 09/07/2013 | 9/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 529.3 |
| 09/07/2013 | 9/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 529.3 |
| 09/07/2013 | 9/6/2013 12:00:00 AM | ESCROW | 7110452443 | 529.3 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 34.0 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                    Ocwen002378

# Exhibit H

| 09/10/2013 | 9/9/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 100.4 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 34.0 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | INTEREST | 7110452443 | 385.6 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 09/10/2013 | 9/9/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 |
| 09/21/2013 | 9/20/2013 12:00:00 AM | MISC AMT | 7110452443 | -1,877.1 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | INV FEES | 7110452443 | 21.4 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | ESCROW | 7110452443 | 528.9 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 528.9 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 101.2 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | INTEREST | 7110452443 | 384.9 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 528.9 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 10/09/2013 | 10/8/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW | 7110452443 | -60.4 |
| 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 |
| 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW | 7110452443 | -850.0 |
| 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -850.0 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | INV FEES | 7110452443 | 21.4 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 101.9 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 67.3 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 322.4 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW | 7110452443 | 67.3 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 67.3 |
| 12/14/2013 | 12/13/2013 12:00:00 AM | INTEREST | 7110452443 | 384.1 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,066.3 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -196.9 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | INTEREST | 7110452443 | 383.4 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 102.7 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | INV FEES | 7110452443 | 21.3 |
| 03/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2014 | 4/8/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -242.1 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -58.8 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | 1,468.4 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 264.3 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 150.0 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 103.5 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        Ocwen002379

Exhibit H

| | | | | |
|---|---|---|---|---|
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | -555.2 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -555.2 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 877.9 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | INTEREST | 7110452443 | 382.6 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | LATE CHGS | 7110452443 | 420.5 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 1,468.4 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | -58.8 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 2,038.9 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.3 |
| 04/10/2014 | 4/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/11/2014 | 4/10/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 242.1 |
| 05/08/2014 | 5/7/2014 12:00:00 AM | ESCROW | 7110452443 | -982.0 |
| 05/08/2014 | 5/7/2014 12:00:00 AM | MISC AMT | 7110452443 | -1,172.5 |
| 05/08/2014 | 5/7/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -982.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | INTEREST | 7110452443 | 381.8 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -255.1 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 1,471.2 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | LATE CHGS | 7110452443 | 528.6 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,999.7 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 105.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | INTEREST | 7110452443 | 381.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 104.2 |
| 06/10/2014 | 6/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 519.8 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 519.8 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | INTEREST | 7110452443 | 380.2 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 105.8 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/10/2014 | 7/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 |
| 08/02/2014 | 8/1/2014 12:00:00 AM | MISC AMT | 7110452443 | -1,272.5 |
| 08/23/2014 | 8/22/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 305.5 |
| 08/23/2014 | 8/22/2014 12:00:00 AM | BK SUSPN | 7110452443 | -305.5 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 68.8 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |

# Exhibit H

| | | | | |
|---|---|---|---|---|
| 09/09/2014 | 9/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -255.1 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 68.8 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 106.6 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | INTEREST | 7110452443 | 379.4 |
| 09/09/2014 | 9/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 09/16/2014 | 9/15/2014 12:00:00 AM | POST SUSPN | 7110452443 | -242.1 |
| 09/16/2014 | 9/15/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 242.1 |
| 09/17/2014 | 9/16/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -151.9 |
| 09/17/2014 | 9/16/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 151.9 |
| 09/18/2014 | 9/17/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 413.8 |
| 09/18/2014 | 9/17/2014 12:00:00 AM | BK SUSPN | 7110452443 | -413.8 |
| 09/27/2014 | 9/26/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -151.9 |
| 09/27/2014 | 9/26/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 151.9 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 520.0 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | INTEREST | 7110452443 | 378.7 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 107.4 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 10/17/2014 | 10/16/2014 12:00:00 AM | OTHER ADV | 7110452443 | 520.0 |
| 10/18/2014 | 10/17/2014 12:00:00 AM | MISC AMT | 7110452443 | -578.9 |
| 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -58.8 |
| 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -555.2 |
| 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW | 7110452443 | -58.8 |
| 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW | 7110452443 | -555.2 |
| 10/29/2014 | 10/29/2014 12:00:00 AM | MISC AMT | 7110452443 | -121.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 984.1 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 972.1 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -972.1 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | ESCROW | 7110452443 | 152.2 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 109.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 52.2 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 108.2 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -243.6 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | INTEREST | 7110452443 | 377.0 |
| 12/10/2014 | 12/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 |

Ocwen002381

Exhibit H

| 12/10/2014 | 12/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,036.3 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | INTEREST | 7110452443 | 377.8 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 12/09/2014 | 12/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 152.2 |
| 12/16/2014 | 12/15/2014 12:00:00 AM | MISC AMT | 7110452443 | -721.8 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | INTEREST | 7110452443 | 376.2 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 1,469.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 1,469.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 110.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -1,458.1 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | INTEREST | 7110452443 | 375.4 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 109.8 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 1,458.1 |
| 01/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 02/19/2015 | 2/18/2015 12:00:00 AM | MISC AMT | 7110452443 | -944.8 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 517.3 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 517.3 |
| 02/24/2015 | 2/24/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.9 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | INTEREST | 7110452443 | 374.6 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.9 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 111.5 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 03/09/2015 | 3/9/2015 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 1,178.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.5 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 113.1 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 |

Ocwen002382

Exhibit H

| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
|---|---|---|---|---|
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 361.5 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.5 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 372.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 371.2 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 124.5 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -3,147.2 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 114.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 114.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 373.7 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 372.9 |
| 04/09/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 112.3 |
| 04/14/2015 | 4/13/2015 12:00:00 AM | MISC AMT | 7110452443 | -900.3 |
| 04/23/2015 | 4/22/2015 12:00:00 AM | ESCROW | 7110452443 | -57.3 |
| 04/23/2015 | 4/22/2015 12:00:00 AM | ESCROW | 7110452443 | -589.6 |
| 04/23/2015 | 4/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -589.6 |
| 04/23/2015 | 4/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -57.3 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.1 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | INTEREST | 7110452443 | 360.6 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | INTEREST | 7110452443 | 359.6 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.1 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |

Exhibit H

| | | | | |
|---|---|---|---|---|
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 125.5 |
| 05/12/2015 | 5/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 126.4 |
| 05/21/2015 | 5/20/2015 12:00:00 AM | MISC AMT | 7110452443 | -7.7 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 489.3 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 127.4 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 489.3 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | INTEREST | 7110452443 | 358.7 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 06/09/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 125.5 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 126.4 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -125.5 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -358.7 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -359.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -128.3 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -516.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | 360.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -126.4 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002384

Exhibit H

| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -489.3 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 489.3 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -19.9 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 516.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -360.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -127.4 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20.1 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | 359.6 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -357.7 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/07/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/08/2015 | 7/7/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -695.0 |
| 07/08/2015 | 7/7/2015 12:00:00 AM | ESCROW | 7110452443 | -695.0 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -613.6 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 127.4 |
| 07/09/2015 | 7/8/2015 12:00:00 AM | INTEREST | 7110452443 | 358.7 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | INTEREST | 7110452443 | 356.8 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 129.3 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 410.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 410.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        Ocwen002385

# Exhibit H

| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | -19.8 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | -356.8 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | -19.9 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -129.3 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -128.3 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -410.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 410.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 07/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | -357.7 |
| 08/08/2015 | 8/7/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 08/08/2015 | 8/7/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | INTEREST | 7110452443 | 356.8 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 129.3 |
| 09/10/2015 | 9/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 130.2 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | INTEREST | 7110452443 | 355.8 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486.0 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 |
| 10/09/2015 | 10/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -57.3 |
| 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW | 7110452443 | -589.6 |
| 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW | 7110452443 | -57.3 |
| 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -589.6 |

Exhibit H

| 11/07/2015 | 11/6/2015 12:00:00 AM | MISC AMT | 7110452443 | -25.0 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 95.1 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -61.4 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | INTEREST | 7110452443 | 354.8 |
| 11/12/2015 | 11/11/2015 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 11/24/2015 | 11/23/2015 12:00:00 AM | MIR SUSPN | 7110452443 | 2.8 |
| 11/24/2015 | 11/23/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 2.8 |
| 11/25/2015 | 11/24/2015 12:00:00 AM | MISC AMT | 7110452443 | -110.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | INTEREST | 7110452443 | 354.1 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 12/12/2015 | 12/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 95.8 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | INTEREST | 7110452443 | 353.4 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -47.0 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 96.6 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 01/15/2016 | 1/14/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -47.0 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | INV FEES | 7110452443 | 19.6 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 97.3 |
| 02/09/2016 | 2/8/2016 12:00:00 AM | INTEREST | 7110452443 | 352.7 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -486.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | INV FEES | 7110452443 | 19.6 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 98.0 |
| 03/12/2016 | 3/11/2016 12:00:00 AM | INTEREST | 7110452443 | 351.9 |
| 04/13/2016 | 4/12/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 04/13/2016 | 4/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 486.0 |
| 04/14/2016 | 4/13/2016 12:00:00 AM | ESCROW | 7110452443 | -592.0 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER   Ocwen002387

Exhibit H

| 04/14/2016 | 4/13/2016 12:00:00 AM | ESCROW | 7110452443 | -56.4 |
| 04/14/2016 | 4/13/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -56.4 |
| 04/14/2016 | 4/13/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -592.0 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | ESCROW | 7110452443 | 59.4 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 59.4 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | INTEREST | 7110452443 | 350.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486.0 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 98.7 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | INTEREST | 7110452443 | 351.2 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -23.3 |
| 05/11/2016 | 5/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 99.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | INTEREST | 7110452443 | 349.7 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 26.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 574.0 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 05/13/2016 | 5/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.2 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.0 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | INTEREST | 7110452443 | 349.0 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 06/07/2016 | 6/6/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 06/18/2016 | 6/17/2016 12:00:00 AM | MISC AMT | 7110452443 | -50.0 |
| 06/24/2016 | 6/23/2016 12:00:00 AM | MISC AMT | 7110452443 | -110.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | FB SUSPN | 7110452443 | -600.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | FB SUSPN | 7110452443 | 600.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 |
| 07/09/2016 | 7/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 07/13/2016 | 7/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -695.0 |
| 07/13/2016 | 7/12/2016 12:00:00 AM | ESCROW | 7110452443 | -695.0 |

Exhibit H

| | | | | |
|---|---|---|---|---|
| 07/16/2016 | 7/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -10.0 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600.0 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | FB SUSPN | 7110452443 | -600.0 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | INV FEES | 7110452443 | -19.4 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -101.7 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 547.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | FB SUSPN | 7110452443 | 600.0 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 |
| 07/19/2016 | 7/18/2016 12:00:00 AM | INTEREST | 7110452443 | -348.2 |
| 07/28/2016 | 7/27/2016 12:00:00 AM | Misc Amt | 7110452443 | 50.0 |
| 07/30/2016 | 7/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 110.0 |
| 08/02/2016 | 8/1/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 1,438.8 |
| 08/02/2016 | 8/1/2016 12:00:00 AM | ESCROW | 7110452443 | 1,438.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -131.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | -654.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 74.3 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 74.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | OTHER ADV | 7110452443 | -150.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 377.3 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 72.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 377.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 72.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 73.2 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 376.2 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 71.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 70.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |

Exhibit H

| 08/05/2016 | 8/4/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -106.5 |
|---|---|---|---|---|
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 70.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 379.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 380.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 71.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 378.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 378.4 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -4,343.4 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -654.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -437.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | OTHER ADV | 7110452443 | -198.4 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 375.7 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 375.1 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 75.4 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 374.6 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.0 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 376.8 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/05/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002390

# Exhibit H

| | | | | |
|---|---|---|---|---|
| 08/05/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 73.7 |
| 08/06/2016 | 8/5/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 08/09/2016 | 8/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 75.9 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | INTEREST | 7110452443 | 374.0 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/11/2016 | 8/10/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 08/16/2016 | 8/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -13.3 |
| 08/30/2016 | 8/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 10.0 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 76.5 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | INTEREST | 7110452443 | 373.4 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | OTHER ADV | 7110452443 | 198.4 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 107.1 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 08/31/2016 | 8/30/2016 12:00:00 AM | OTHER ADV | 7110452443 | 150.0 |
| 09/03/2016 | 9/2/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 09/08/2016 | 9/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -76.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | -373.4 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 76.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | 372.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -107.1 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600.0 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | 373.4 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 107.1 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 09/09/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 77.1 |
| 09/30/2016 | 9/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 13.3 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | INTEREST | 7110452443 | 372.3 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002391

Exhibit H

| 10/08/2016 | 10/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
|---|---|---|---|---|
| 10/08/2016 | 10/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 63.2 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 67.0 |
| 10/08/2016 | 10/7/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 370.8 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 66.1 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 65.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 65.2 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 157.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 66.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 367.9 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 67.1 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 210.8 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 371.8 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 369.4 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 369.9 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 371.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -279.1 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 368.9 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 368.4 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002392

Exhibit H

| | | | | |
|---|---|---|---|---|
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 67.6 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 370.4 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 64.2 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 64.7 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 63.7 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -85.8 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 68.1 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 85.8 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -1.8 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | INTEREST | 7110452443 | 367.4 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 10/13/2016 | 10/12/2016 12:00:00 AM | INV FEES | 7110452443 | 20.4 |
| 10/18/2016 | 10/17/2016 12:00:00 AM | ESCROW | 7110452443 | -56.4 |
| 10/18/2016 | 10/17/2016 12:00:00 AM | ESCROW | 7110452443 | -592.0 |
| 10/28/2016 | 10/27/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -84.0 |
| 10/28/2016 | 10/27/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 84.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -63.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -52.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -374.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -107.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 279.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -375.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -372.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 547.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -367.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -371.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -66.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -373.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -67.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -72.1 |

Exhibit H

| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -378.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -70.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 106.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 654.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 437.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 4,343.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -85.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -67.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -368.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -369.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -369.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -68.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -67.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -64.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -371.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -372.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -370.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -378.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -375.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -376.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | 654.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |

Exhibit H

| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 131.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -19.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -210.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -374.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -348.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 84.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -64.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -367.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -152.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 1.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -65.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 85.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -368.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -65.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -84.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -101.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |

Ocwen002395

Exhibit H

| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 1,502.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV SUSPN | 7110452443 | 8,053.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -73.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -377.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -75.4 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -379.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -75.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -70.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -210.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -377.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -71.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -71.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -376.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -380.0 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -73.2 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -52.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -63.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -370.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -74.8 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -76.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -77.1 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -66.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER    Ocwen002396

Exhibit H

| | | | | |
|---|---|---|---|---:|
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -72.6 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -74.3 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/08/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 |
| 11/09/2016 | 11/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 437.8 |
| 11/09/2016 | 11/8/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -192.3 |
| 11/09/2016 | 11/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -437.8 |
| 11/09/2016 | 11/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 192.3 |
| 11/12/2016 | 11/11/2016 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 11/16/2016 | 11/15/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 8,053.6 |
| 11/16/2016 | 11/15/2016 12:00:00 AM | INV SUSPN | 7110452443 | -8,053.6 |
| 11/17/2016 | 11/16/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 11/17/2016 | 11/16/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 108.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 108.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 341.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 109.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 344.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 110.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 339.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 111.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 341.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 335.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002397

Exhibit H

| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
|---|---|---|---|---|
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 333.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 104.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 347.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 105.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 106.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 343.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 345.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 345.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 337.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 346.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 104.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 107.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 342.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 112.9 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 112.1 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 340.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 334.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 338.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 336.2 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 337.0 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 99.4 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.6 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 103.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002398

Exhibit H

| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 |
|---|---|---|---|---|
| 12/13/2016 | 12/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -10,591.8 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 102.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.3 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 |
| 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 12/15/2016 | 12/14/2016 12:00:00 AM | MISC AMT | 7110452443 | 600.0 |
| 12/17/2016 | 12/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 12/17/2016 | 12/15/2016 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 12/22/2016 | 12/21/2016 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 12/23/2016 | 12/22/2016 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 17.5 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 85.5 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 27.0 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 35.0 |
| 01/03/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1,877.1 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.5 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 331.6 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 330.0 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 107.1 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 328.5 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 106.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 329.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | -4,343.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -254.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 333.1 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 103.1 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 105.5 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 332.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 102.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.5 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 103.9 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 151.3 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 104.7 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 330.8 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 |
| 01/05/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.3 |

Ocwen002399

Exhibit H

| | | | | |
|---|---|---|---|---|
| 01/10/2017 | 1/8/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 75.3 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | INTEREST | 7110452443 | 360.2 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -13.1 |
| 01/12/2017 | 1/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 01/13/2017 | 1/12/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 01/20/2017 | 1/19/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1,272.5 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 578.9 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 121.0 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 721.8 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 900.3 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 7.7 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1,172.5 |
| 01/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 944.8 |
| 01/27/2017 | 1/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 01/27/2017 | 1/26/2017 12:00:00 AM | PMT SUSPN | 7110452443 | 600.0 |
| 01/27/2017 | 1/26/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 128.5 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | INTEREST | 7110452443 | 359.6 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 02/04/2017 | 2/3/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 02/17/2017 | 2/16/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 02/28/2017 | 2/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | INV FEES | 7110452443 | 20.0 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 129.5 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 03/09/2017 | 3/8/2017 12:00:00 AM | INTEREST | 7110452443 | 358.7 |
| 03/21/2017 | 3/20/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 03/30/2017 | 3/29/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 130.5 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | INV FEES | 7110452443 | 19.9 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 04/11/2017 | 4/10/2017 12:00:00 AM | INTEREST | 7110452443 | 357.7 |
| 04/21/2017 | 4/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -1.3 |
| 04/21/2017 | 4/20/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 |
| 04/25/2017 | 4/24/2017 12:00:00 AM | ESCROW | 7110452443 | -56.1 |
| 04/25/2017 | 4/24/2017 12:00:00 AM | ESCROW | 7110452443 | -578.8 |
| 04/29/2017 | 4/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 131.4 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | INTEREST | 7110452443 | 356.7 |
| 05/10/2017 | 5/9/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 05/26/2017 | 5/25/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |

Exhibit H

| | | | | |
|---|---|---|---|---|
| 05/27/2017 | 5/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 05/31/2017 | 5/30/2017 12:00:00 AM | Misc Amt | 7110452443 | 1.3 |
| 06/01/2017 | 5/31/2017 12:00:00 AM | ESCROW | 7110452443 | -215.8 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | INTEREST | 7110452443 | 355.7 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 132.4 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.8 |
| 06/08/2017 | 6/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 06/22/2017 | 6/21/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 06/30/2017 | 6/29/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | INTEREST | 7110452443 | 354.7 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 133.4 |
| 07/06/2017 | 7/5/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 07/07/2017 | 7/6/2017 12:00:00 AM | ESCROW | 7110452443 | -71.9 |
| 07/07/2017 | 7/6/2017 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 07/07/2017 | 7/6/2017 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 07/08/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 142.0 |
| 07/08/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 967.0 |
| 07/08/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 438.7 |
| 07/08/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 695.0 |
| 07/11/2017 | 7/10/2017 12:00:00 AM | ESCROW | 7110452443 | 215.8 |
| 07/13/2017 | 7/12/2017 12:00:00 AM | ESCROW | 7110452443 | 71.9 |
| 07/27/2017 | 7/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 |
| 07/29/2017 | 7/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -56.2 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | INV FEES | 7110452443 | 19.7 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | INTEREST | 7110452443 | 353.7 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 124.9 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 08/10/2017 | 8/9/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 08/29/2017 | 8/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 125.8 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | INTEREST | 7110452443 | 352.8 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.6 |
| 09/08/2017 | 9/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -56.2 |
| 09/26/2017 | 9/25/2017 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 09/26/2017 | 9/25/2017 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 09/29/2017 | 9/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 10/03/2017 | 10/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -57.5 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 126.8 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | INV FEES | 7110452443 | 19.6 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | ESCROW | 7110452443 | 178.9 |
| 10/12/2017 | 10/11/2017 12:00:00 AM | INTEREST | 7110452443 | 351.9 |
| 10/25/2017 | 10/24/2017 12:00:00 AM | ESCROW | 7110452443 | -56.1 |
| 10/25/2017 | 10/24/2017 12:00:00 AM | ESCROW | 7110452443 | -578.8 |
| 10/27/2017 | 10/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002401

Exhibit H

| | | | | |
|---|---|---|---|---|
| 11/02/2017 | 11/1/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 127.7 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | ESCROW | 7110452443 | 162.7 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -41.3 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | INTEREST | 7110452443 | 350.9 |
| 11/08/2017 | 11/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 11/11/2017 | 11/10/2017 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 11/11/2017 | 11/10/2017 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 12/01/2017 | 11/30/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 12/01/2017 | 11/30/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | INV FEES | 7110452443 | 19.5 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -0.2 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | INTEREST | 7110452443 | 350.0 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 128.7 |
| 12/12/2017 | 12/11/2017 12:00:00 AM | ESCROW | 7110452443 | 121.6 |
| 12/21/2017 | 12/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -40.0 |
| 12/21/2017 | 12/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -40.0 |
| 12/29/2017 | 12/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 12/30/2017 | 12/29/2017 12:00:00 AM | Misc Amt | 7110452443 | 40.0 |
| 12/30/2017 | 12/29/2017 12:00:00 AM | Misc Amt | 7110452443 | 40.0 |
| 01/03/2018 | 1/2/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | INTEREST | 7110452443 | 349.0 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 01/12/2018 | 1/11/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 129.6 |
| 01/26/2018 | 1/25/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 02/01/2018 | 1/31/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | INTEREST | 7110452443 | 348.0 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | INV FEES | 7110452443 | 19.4 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 130.6 |
| 02/08/2018 | 2/7/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 03/01/2018 | 2/28/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 03/06/2018 | 3/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | INTEREST | 7110452443 | 347.0 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 131.6 |
| 03/07/2018 | 3/6/2018 12:00:00 AM | INV FEES | 7110452443 | 19.3 |
| 03/29/2018 | 3/28/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 04/06/2018 | 4/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -110.0 |
| 04/10/2018 | 4/9/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | INV FEES | 7110452443 | 19.3 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 132.6 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 04/11/2018 | 4/10/2018 12:00:00 AM | INTEREST | 7110452443 | 346.1 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002402

Exhibit H

| 04/25/2018 | 4/24/2018 12:00:00 AM | ESCROW | 7110452443 | -61.2 |
| 04/25/2018 | 4/24/2018 12:00:00 AM | ESCROW | 7110452443 | -583.7 |
| 04/27/2018 | 4/26/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 05/02/2018 | 5/1/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 133.6 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | INTEREST | 7110452443 | 345.1 |
| 05/09/2018 | 5/8/2018 12:00:00 AM | INV FEES | 7110452443 | 19.2 |
| 05/26/2018 | 5/25/2018 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 05/26/2018 | 5/25/2018 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 06/01/2018 | 5/31/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 06/12/2018 | 6/11/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 134.6 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | INTEREST | 7110452443 | 344.1 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | INV FEES | 7110452443 | 19.1 |
| 06/14/2018 | 6/13/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 135.6 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | INTEREST | 7110452443 | 343.1 |
| 07/10/2018 | 7/9/2018 12:00:00 AM | INV FEES | 7110452443 | 19.1 |
| 07/14/2018 | 7/13/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 08/02/2018 | 8/1/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 136.6 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | INTEREST | 7110452443 | 342.0 |
| 08/08/2018 | 8/7/2018 12:00:00 AM | INV FEES | 7110452443 | 19.0 |
| 08/09/2018 | 8/8/2018 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 08/09/2018 | 8/8/2018 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 09/06/2018 | 9/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 137.6 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | INTEREST | 7110452443 | 341.0 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | INV FEES | 7110452443 | 19.0 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 |
| 09/12/2018 | 9/11/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 10/05/2018 | 10/4/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 138.7 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | INTEREST | 7110452443 | 340.0 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | INV FEES | 7110452443 | 18.9 |
| 10/11/2018 | 10/10/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 10/24/2018 | 10/23/2018 12:00:00 AM | ESCROW | 7110452443 | -61.2 |
| 10/24/2018 | 10/23/2018 12:00:00 AM | ESCROW | 7110452443 | -583.7 |
| 11/14/2018 | 11/13/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 |

Ocwen002403

Exhibit H

| | | | | |
|---|---|---|---|---|
| 11/15/2018 | 11/14/2018 12:00:00 AM | INTEREST | 7110452443 | 338.9 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 139.7 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | INV FEES | 7110452443 | 18.9 |
| 11/15/2018 | 11/14/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 12/06/2018 | 12/5/2018 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 12/06/2018 | 12/5/2018 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 140.7 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | INTEREST | 7110452443 | 337.9 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | INV FEES | 7110452443 | 18.8 |
| 12/21/2018 | 12/20/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 12/29/2018 | 12/28/2018 12:00:00 AM | MISC AMT | 7110452443 | -5.0 |
| 12/29/2018 | 12/28/2018 12:00:00 AM | FEES | 7110452443 | 5.0 |
| 01/04/2019 | 1/3/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 141.8 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | INTEREST | 7110452443 | 336.8 |
| 01/17/2019 | 1/16/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 01/18/2019 | 1/17/2019 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 |
| 01/23/2019 | 1/22/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 142.9 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | INTEREST | 7110452443 | 335.8 |
| 02/13/2019 | 2/12/2019 12:00:00 AM | INV FEES | 7110452443 | 18.7 |
| 03/01/2019 | 2/28/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | INV FEES | 7110452443 | 18.6 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 143.9 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | INTEREST | 7110452443 | 334.7 |
| 03/12/2019 | 3/11/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 04/09/2019 | 4/8/2019 12:00:00 AM | MISC AMT | 7110452443 | -4,565.8 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 145.0 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | INTEREST | 7110452443 | 333.6 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | INV FEES | 7110452443 | 18.6 |
| 04/11/2019 | 4/10/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600.0 |
| 04/13/2019 | 4/12/2019 12:00:00 AM | ESCROW | 7110452443 | -60.6 |
| 04/13/2019 | 4/12/2019 12:00:00 AM | ESCROW | 7110452443 | -572.0 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | PMT SUSPN | 7110452443 | -233.1 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | INTEREST | 7110452443 | 332.6 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.5 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 253.5 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 130.5 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | LATE CHGS | 7110452443 | 28.7 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 147.2 |

Ocwen002404

Exhibit H

| | | | | |
|---|---|---|---|---|
| 04/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 138.3 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | INTEREST | 7110452443 | 331.5 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 110.0 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.4 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 |
| 04/17/2019 | 4/16/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 146.1 |
| 04/18/2019 | 4/17/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 |
| 04/18/2019 | 4/17/2019 12:00:00 AM | MISC AMT | 7110452443 | -110.0 |
| 04/20/2019 | 4/19/2019 12:00:00 AM | MISC AMT | 7110452443 | -971.2 |
| 05/02/2019 | 5/1/2019 12:00:00 AM | OTHER ADV | 7110452443 | 14.5 |
| 05/18/2019 | 5/17/2019 12:00:00 AM | MISC SUSPN | 7110452443 | 14.5 |
| 05/21/2019 | 5/20/2019 12:00:00 AM | MISC SUSPN | 7110452443 | -14.5 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Ocwen002405

Exhibit H

**EXHIBIT "3"**

Exhibit H

| LOANNUMBER | EFFECTIVE | RV | TRN | DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 2/20/2012 | | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 2/21/2012 | | NLD | Loan Disbursement | NL NewLoan Setup Balances | | 56163.86 | 0 | -58159.2 | -56163.86 | 0 | 0 | 636.55 | -2631.89 |
| 2443 | 2/21/2012 | | ESA | Escrow Balance Adjustment | NL NewLoan Setup Balances | | 56163.86 | -4765.61 | -4765.61 | 0 | 0 | -4765.61 | 0 | 0 |
| 2443 | 4/17/2012 | | ETD | Tax Escrow Disbursement | 31 | | 56163.86 | -4825.96 | -60.35 | 0 | 0 | -60.35 | 0 | 0 |
| 2443 | 4/17/2012 | | ETD | Tax Escrow Disbursement | 31 | | 56163.86 | -5217.89 | -391.93 | 0 | 0 | -391.93 | 0 | 0 |
| 2443 | 5/3/2012 | | SPR | Spread Payment | | | 56163.86 | -5217.88 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 5/3/2012 | | R | Regular Payment | 2/1/2010 | | 56098.59 | -5217.88 | 0 | 65.27 | 420.76 | 0 | 0 | -486.03 |
| 2443 | 5/3/2012 | | SPR | Spread Payment | | | 56098.59 | -5217.87 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 5/3/2012 | | R | Regular Payment | 3/1/2010 | | 56032.83 | -5217.87 | 0 | 65.76 | 420.27 | 0 | 0 | -486.03 |
| 2443 | 5/9/2012 | | PAP | Partial/Suspense Payment | | | 56032.83 | -5217.87 | 85.57 | 0 | 0 | 0 | 0 | 85.57 |
| 2443 | 7/5/2012 | | SPR | Spread Payment | | | 56032.83 | -5217.86 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 7/5/2012 | | R | Regular Payment | 4/1/2010 | | 55966.58 | -5217.86 | 0 | 66.25 | 419.78 | 0 | 0 | -486.03 |
| 2443 | 7/5/2012 | | SPR | Spread Payment | | | 55966.58 | -5217.85 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 7/5/2012 | | R | Regular Payment | 5/1/2010 | | 55899.83 | -5217.85 | 0 | 66.75 | 419.28 | 0 | 0 | -486.03 |
| 2443 | 7/5/2012 | | APR | Prepetition Payment | | | 55899.83 | -5217.85 | 81.89 | 0 | 0 | 0 | 81.89 | 0 |
| 2443 | 10/6/2012 | | LCW | Late Charge Waive | | | 55899.83 | -5217.85 | 72.9 | 0 | 0 | 0 | 0 | 72.9 |
| 2443 | 10/16/2012 | | ETD | Tax Escrow Disbursement | 31 | | 55899.83 | -5278.2 | -60.35 | 0 | 0 | -60.35 | 0 | 0 |
| 2443 | 10/16/2012 | | ETD | Tax Escrow Disbursement | 31 | | 55899.83 | -5670.13 | -391.93 | 0 | 0 | -391.93 | 0 | 0 |
| 2443 | 11/7/2012 | | APR | Prepetition Payment | | | 55899.83 | -5670.13 | 2099.7 | 0 | 0 | 0 | 2099.7 | 0 |
| 2443 | 11/7/2012 | | PAS | Altplan Suspense Adjustment | | | 55899.83 | -5670.13 | 0 | 0 | 0 | 0 | -2430.15 | 2430.15 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55899.83 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 6/1/2010 | | 55832.58 | -5670.13 | 0 | 67.25 | 418.78 | 0 | 0 | -486.03 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55832.58 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 7/1/2010 | | 55764.83 | -5670.13 | 0 | 67.75 | 418.28 | 0 | 0 | -486.03 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55764.83 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 8/1/2010 | | 55696.57 | -5670.13 | 0 | 68.26 | 417.77 | 0 | 0 | -486.03 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55696.57 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 9/1/2010 | | 55627.8 | -5670.13 | 0 | 68.77 | 417.26 | 0 | 0 | -486.03 |
| 2443 | 11/7/2012 | | SPR | Spread Payment | | | 55627.8 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2012 | | R | Regular Payment | 10/1/2010 | | 55558.51 | -5670.13 | 0 | 69.29 | 416.74 | 0 | 0 | -486.03 |
| 2443 | 11/8/2012 | | SPR | Spread Payment | | | 55558.51 | -5670.12 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 11/8/2012 | | R | Regular Payment | 11/1/2010 | | 55488.71 | -5670.12 | 0 | 69.8 | 416.23 | 0 | 0 | -486.03 |

Ocwen000709

Exhibit H

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 11/8/2012 | SPR | Spread Payment | | 55488.71 | -5670.11 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 11/8/2012 | R | Regular Payment | 12/1/2010 | 55418.38 | -5670.11 | 0 | 70.33 | 415.7 | 0 | 0 | -486.03 |
| 2443 | 11/8/2012 | SPR | Spread Payment | | 55418.38 | -5670.1 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 11/8/2012 | R | Regular Payment | 1/1/2011 | 55347.53 | -5670.1 | 0 | 70.85 | 415.18 | 0 | 0 | -486.03 |
| 2443 | 11/8/2012 | SPR | Spread Payment | | 55347.53 | -5670.09 | 486.04 | 0 | 0 | 0.01 | 0 | 486.03 |
| 2443 | 11/8/2012 | R | Regular Payment | 2/1/2011 | 55276.15 | -5670.09 | 0 | 71.38 | 414.65 | 0 | 0 | -486.03 |
| 2443 | 3/20/2013 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 55276.15 | -6503.09 | -833 | 0 | 0 | -833 | 0 | 0 |
| 2443 | 4/1/2013 | SPR | Spread Payment | | 55276.15 | -6339.45 | 1066.31 | 0 | 0 | 163.64 | 0 | 902.67 |
| 2443 | 4/1/2013 | R | Regular Payment | 3/1/2011 | 55204.23 | -6339.45 | 0 | 71.92 | 414.11 | 0 | 0 | -486.03 |
| 2443 | 5/1/2013 | ETD | Tax Escrow Disbursement | 31 | 55204.23 | -6399.85 | -60.4 | 0 | 0 | -60.4 | 0 | 0 |
| 2443 | 5/1/2013 | ETD | Tax Escrow Disbursement | 31 | 55204.23 | -7249.8 | -849.95 | 0 | 0 | -849.95 | 0 | 0 |
| 2443 | 5/6/2013 | SPR | Spread Payment | | 55204.23 | -7086.16 | 550.59 | 0 | 0 | 163.64 | 0 | 386.95 |
| 2443 | 5/6/2013 | R | Regular Payment | 4/1/2011 | 55131.77 | -7086.16 | 0 | 72.46 | 413.57 | 0 | 0 | -486.03 |
| 2443 | 5/6/2013 | SPR | Spread Payment | | 55131.77 | -6922.52 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 2443 | 5/6/2013 | R | Regular Payment | 5/1/2011 | 55058.77 | -6922.52 | 0 | 73 | 413.03 | 0 | 0 | -486.03 |
| 2443 | 5/6/2013 | SPR | Spread Payment | | 55058.77 | -6758.88 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 2443 | 5/6/2013 | R | Regular Payment | 6/1/2011 | 54985.22 | -6758.88 | 0 | 73.55 | 412.48 | 0 | 0 | -486.03 |
| 2443 | 5/6/2013 | APR | Prepetition Payment | | 54985.22 | -6157.9 | 5073.29 | 0 | 0 | 600.98 | 4472.31 | 0 |
| 2443 | 5/6/2013 | PAS | Altplan Suspense Adjustment | | 54985.22 | -6157.9 | 0 | 0 | 0 | 0 | -4374.27 | 4374.27 |
| 2443 | 5/28/2013 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 54985.22 | -7124.9 | -967 | 0 | 0 | -967 | 0 | 0 |
| 2443 | 6/6/2013 | SPR | Spread Payment | | 54985.22 | -6961.26 | -3977.73 | 0 | 0 | 163.64 | 0 | -4141.37 |
| 2443 | 6/6/2013 | R | Regular Payment | 7/1/2011 | 54911.12 | -6961.26 | 0 | 74.1 | 411.93 | 0 | 0 | -486.03 |
| 2443 | 6/6/2013 | SPR | Spread Payment | | 54911.12 | -6797.62 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 2443 | 6/6/2013 | R | Regular Payment | 8/1/2011 | 54836.47 | -6797.62 | 0 | 74.65 | 411.38 | 0 | 0 | -486.03 |
| 2443 | 6/6/2013 | SPR | Spread Payment | | 54836.47 | -6633.98 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 2443 | 6/6/2013 | PRP | Principal Payment | | 51672.04 | -6633.98 | 3164.43 | 3164.43 | 0 | 0 | 0 | 0 |
| 2443 | 6/6/2013 | R | Regular Payment | 9/1/2011 | 51573.12 | -6633.98 | 0 | 98.92 | 387.11 | 0 | 0 | -486.03 |
| 2443 | 6/6/2013 | APR | Prepetition Payment | | 51573.12 | -6111.2 | 522.78 | 0 | 0 | 522.78 | 0 | 0 |
| 2443 | 7/5/2013 | PAP | Partial/Suspense Payment | | 51573.12 | -6111.2 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 7/5/2013 | APR | Prepetition Payment | | 51573.12 | -5581.63 | 529.57 | 0 | 0 | 529.57 | 0 | 0 |
| 2443 | 8/5/2013 | SPR | Spread Payment | | 51573.12 | -5417.99 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 8/5/2013 | R | Regular Payment | 10/1/2011 | 51473.46 | -5417.99 | 0 | 99.66 | 386.37 | 0 | 0 | -486.03 |
| 2443 | 8/5/2013 | APR | Prepetition Payment | | 51473.46 | -4899.48 | 518.51 | 0 | 0 | 518.51 | 0 | 0 |
| 2443 | 9/6/2013 | APR | Prepetition Payment | | 51473.46 | -4370.22 | 529.26 | 0 | 0 | 529.26 | 0 | 0 |

Ocwen000710

# Exhibit H

| 2443 | 9/6/2013 | SPR | Spread Payment | | 51473.46 | -4206.58 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 9/6/2013 | R | Regular Payment | 11/1/2011 | 51373.05 | -4206.58 | 0 | 100.41 | 385.62 | 0 | 0 | -486.03 |
| 2443 | 9/6/2013 | PAP | Partial/Suspense Payment | | 51373.05 | -4206.58 | 33.95 | 0 | 0 | 0 | 0 | 33.95 |
| 2443 | 10/7/2013 | SPR | Spread Payment | | 51373.05 | -4042.94 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 10/7/2013 | R | Regular Payment | 12/1/2011 | 51271.89 | -4042.94 | 0 | 101.16 | 384.87 | 0 | 0 | -486.03 |
| 2443 | 10/7/2013 | APR | Prepetition Payment | | 51271.89 | -3514.07 | 528.87 | 0 | 0 | 528.87 | 0 | 0 |
| 2443 | 10/25/2013 | ETD | Tax Escrow Disbursement | 31 | 51271.89 | -3574.47 | -60.4 | 0 | 0 | -60.4 | 0 | 0 |
| 2443 | 10/25/2013 | ETD | Tax Escrow Disbursement | 31 | 51271.89 | -4424.42 | -849.95 | 0 | 0 | -849.95 | 0 | 0 |
| 2443 | 12/12/2013 | SPR | Spread Payment | | 51271.89 | -4260.78 | 972.08 | 0 | 0 | 163.64 | 0 | 808.44 |
| 2443 | 12/12/2013 | R | Regular Payment | 1/1/2012 | 51169.97 | -4260.78 | 0 | 101.92 | 384.11 | 0 | 0 | -486.03 |
| 2443 | 12/12/2013 | APR | Prepetition Payment | | 51169.97 | -4193.51 | 67.27 | 0 | 0 | 67.27 | 0 | 0 |
| 2443 | 3/10/2014 | SPR | Spread Payment | | 51169.97 | -4029.87 | 452.74 | 0 | 0 | 163.64 | 0 | 289.1 |
| 2443 | 3/10/2014 | R | Regular Payment | 2/1/2012 | 51067.29 | -4029.87 | 0 | 102.68 | 383.35 | 0 | 0 | -486.03 |
| 2443 | 3/10/2014 | SPR | Spread Payment | | 51067.29 | -3866.23 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 4/8/2014 | PAR | Prepetition Suspense Adjust | | 51067.29 | -3866.23 | -242.06 | 0 | 0 | 0 | -242.06 | 0 |
| 2443 | 4/8/2014 | SPR | Spread Payment | | 51067.29 | -3702.59 | 877.85 | 0 | 0 | 163.64 | 0 | 714.21 |
| 2443 | 4/8/2014 | R | Regular Payment | 3/1/2012 | 50963.84 | -3702.59 | 0 | 103.45 | 382.58 | 0 | 0 | -486.03 |
| 2443 | 4/8/2014 | APR | Prepetition Payment | | 50963.84 | -2234.22 | 2038.87 | 0 | 0 | 1468.37 | 150 | 420.5 |
| 2443 | 4/9/2014 | ETD | Tax Escrow Disbursement | 31 | 50963.84 | -2293.04 | -58.82 | 0 | 0 | -58.82 | 0 | 0 |
| 2443 | 4/9/2014 | ETD | Tax Escrow Disbursement | 31 | 50963.84 | -2848.23 | -555.19 | 0 | 0 | -555.19 | 0 | 0 |
| 2443 | 4/10/2014 | PAA | Suspense Balance Adjustment | | 50963.84 | -2848.23 | 242.06 | 0 | 0 | 0 | 0 | 242.06 |
| 2443 | 5/7/2014 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 50963.84 | -3830.23 | -982 | 0 | 0 | -982 | 0 | 0 |
| 2443 | 6/6/2014 | SPR | Spread Payment | | 50963.84 | -3666.59 | 358.51 | 0 | 0 | 163.64 | 0 | 194.87 |
| 2443 | 6/6/2014 | R | Regular Payment | 4/1/2012 | 50859.61 | -3666.59 | 0 | 104.23 | 381.8 | 0 | 0 | -486.03 |
| 2443 | 6/6/2014 | SPR | Spread Payment | | 50859.61 | -3502.95 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 6/6/2014 | R | Regular Payment | 5/1/2012 | 50754.6 | -3502.95 | 0 | 105.01 | 381.02 | 0 | 0 | -486.03 |
| 2443 | 6/6/2014 | APR | Prepetition Payment | | 50754.6 | -3502.95 | 1999.73 | 0 | 0 | 0 | 0 | 1999.73 |
| 2443 | 7/8/2014 | SPR | Spread Payment | | 50754.6 | -3339.31 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 7/8/2014 | R | Regular Payment | 6/1/2012 | 50648.81 | -3339.31 | 0 | 105.79 | 380.24 | 0 | 0 | -486.03 |
| 2443 | 7/8/2014 | APR | Prepetition Payment | | 50648.81 | -3339.31 | 519.82 | 0 | 0 | 0 | 0 | 519.82 |
| 2443 | 8/22/2014 | PBA | BK Suspense Balance Adjustment | | 50648.81 | -3339.31 | -305.53 | 0 | 0 | 0 | 0 | -305.53 |
| 2443 | 8/22/2014 | PAA | Suspense Balance Adjustment | | 50648.81 | -3339.31 | 305.53 | 0 | 0 | 0 | 0 | 305.53 |
| 2443 | 9/8/2014 | SPR | Spread Payment | | 50648.81 | -3175.67 | 358.51 | 0 | 0 | 163.64 | 0 | 194.87 |
| 2443 | 9/8/2014 | SPR | Spread Payment | | 50648.81 | -3012.03 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |

Ocwen000711

Exhibit H

| Acct | Date | Code | Description | Due Date | Bal 1 | Bal 2 | Col A | Col B | Col C | Col D | Col E | Col F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 9/8/2014 | R | Regular Payment | 7/1/2012 | 50542.22 | -3012.03 | 0 | 106.59 | 379.44 | 0 | 0 | -486.03 |
| 2443 | 9/8/2014 | APR | Prepetition Payment | | 50542.22 | -3012.03 | 68.75 | 0 | 0 | 0 | 0 | 68.75 |
| 2443 | 9/15/2014 | PAO | Postpetition Suspense Adjust | | 50542.22 | -3012.03 | -242.06 | 0 | 0 | 0 | -242.06 | 0 |
| 2443 | 9/15/2014 | PAA | Suspense Balance Adjustment | | 50542.22 | -3012.03 | 242.06 | 0 | 0 | 0 | 0 | 242.06 |
| 2443 | 9/16/2014 | PAR | Prepetition Suspense Adjust | | 50542.22 | -3012.03 | -151.91 | 0 | 0 | 0 | -151.91 | 0 |
| 2443 | 9/16/2014 | PAA | Suspense Balance Adjustment | | 50542.22 | -3012.03 | 151.91 | 0 | 0 | 0 | 0 | 151.91 |
| 2443 | 9/17/2014 | PBA | BK Suspense Balance Adjustment | | 50542.22 | -3012.03 | -413.83 | 0 | 0 | 0 | 0 | -413.83 |
| 2443 | 9/17/2014 | PAA | Suspense Balance Adjustment | | 50542.22 | -3012.03 | 413.83 | 0 | 0 | 0 | 0 | 413.83 |
| 2443 | 9/26/2014 | PAA | Suspense Balance Adjustment | | 50542.22 | -3012.03 | -151.91 | 0 | 0 | 0 | 0 | -151.91 |
| 2443 | 9/26/2014 | PAR | Prepetition Suspense Adjust | | 50542.22 | -3012.03 | 151.91 | 0 | 0 | 0 | 151.91 | 0 |
| 2443 | 10/7/2014 | SPR | Spread Payment | | 50542.22 | -2848.39 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 |
| 2443 | 10/7/2014 | SPR | Spread Payment | | 50542.22 | -2684.75 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 10/7/2014 | R | Regular Payment | 8/1/2012 | 50434.84 | -2684.75 | 0 | 107.38 | 378.65 | 0 | 0 | -486.03 |
| 2443 | 10/7/2014 | APR | Prepetition Payment | | 50434.84 | -2684.75 | 519.95 | 0 | 0 | 0 | 0 | 519.95 |
| 2443 | 10/23/2014 | ETD | Tax Escrow Disbursement | 31 | 50434.84 | -2743.57 | -58.82 | 0 | 0 | -58.82 | 0 | 0 |
| 2443 | 10/23/2014 | ETD | Tax Escrow Disbursement | 31 | 50434.84 | -3298.76 | -555.19 | 0 | 0 | -555.19 | 0 | 0 |
| 2443 | 12/5/2014 | SPR | Spread Payment | | 50434.84 | -3135.12 | 369.98 | 0 | 0 | 163.64 | 0 | 206.34 |
| 2443 | 12/5/2014 | R | Regular Payment | 9/1/2012 | 50326.65 | -3135.12 | 0 | 108.19 | 377.84 | 0 | 0 | -486.03 |
| 2443 | 12/5/2014 | SPR | Spread Payment | | 50326.65 | -2982.95 | 602.1 | 0 | 0 | 152.17 | 0 | 449.93 |
| 2443 | 12/5/2014 | R | Regular Payment | 10/1/2012 | 50217.65 | -2982.95 | 0 | 109 | 377.03 | 0 | 0 | -486.03 |
| 2443 | 12/5/2014 | APR | Prepetition Payment | | 50217.65 | -2982.95 | 1036.25 | 0 | 0 | 0 | 984.05 | 52.2 |
| 2443 | 12/5/2014 | PAS | Altplan Suspense Adjustment | | 50217.65 | -2982.95 | 0 | 0 | 0 | 0 | -972.06 | 972.06 |
| 2443 | 1/9/2015 | SPR | Spread Payment | | 50217.65 | -2819.31 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 |
| 2443 | 1/9/2015 | R | Regular Payment | 11/1/2012 | 50107.83 | -2819.31 | 0 | 109.82 | 376.21 | 0 | 0 | -486.03 |
| 2443 | 1/9/2015 | SPR | Spread Payment | | 50107.83 | -2655.67 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 2443 | 1/9/2015 | R | Regular Payment | 12/1/2012 | 49997.19 | -2655.67 | 0 | 110.64 | 375.39 | 0 | 0 | -486.03 |
| 2443 | 1/9/2015 | APR | Prepetition Payment | | 49997.19 | -2655.67 | 1469.93 | 0 | 0 | 0 | 1469.93 | 0 |
| 2443 | 1/9/2015 | PAS | Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -1458.09 | 1458.09 |
| 2443 | 2/9/2015 | PAP | Partial/Suspense Payment | | 49997.19 | -2655.67 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 2/9/2015 | APR | Prepetition Payment | | 49997.19 | -2655.67 | 517.3 | 0 | 0 | 0 | 517.3 | 0 |
| 2443 | 2/9/2015 | PAS | Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 3/9/2015 | PAP | Partial/Suspense Payment | | 49997.19 | -2655.67 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 3/9/2015 | APR | Prepetition Payment | | 49997.19 | -2655.67 | 516.89 | 0 | 0 | 0 | 516.89 | 0 |
| 2443 | 3/9/2015 | PAS | Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |

CONFIDENTIAL

Ocwen000712

Exhibit H

| Acct | Date | | Code | Description | | | | | | | | | | | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 3/9/2015 | | SPR | Spread Payment | | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 3/9/2015 | | R | Regular Payment | 1/1/2013 | | 49885.72 | -2655.67 | 0 | 111.47 | 374.56 | 0 | 0 | -486.03 | |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 49885.72 | -2492.03 | -2533.59 | 0 | 0 | 163.64 | 0 | -2697.23 | |
| 2443 | 4/7/2015 | | R | Regular Payment | 2/1/2013 | | 49773.42 | -2492.03 | 0 | 112.3 | 373.73 | 0 | 0 | -486.03 | |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 49773.42 | -2328.39 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 | |
| 2443 | 4/7/2015 | | R | Regular Payment | 3/1/2013 | | 49660.28 | -2328.39 | 0 | 113.14 | 372.89 | 0 | 0 | -486.03 | |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 49660.28 | -2164.75 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 | |
| 2443 | 4/7/2015 | | R | Regular Payment | 4/1/2013 | | 49546.29 | -2164.75 | 0 | 113.99 | 372.04 | 0 | 0 | -486.03 | |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 49546.29 | -2001.11 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 | |
| 2443 | 4/7/2015 | | R | Regular Payment | 5/1/2013 | | 49431.44 | -2001.11 | 0 | 114.85 | 371.18 | 0 | 0 | -486.03 | |
| 2443 | 4/7/2015 | | PRP | Principal Payment | | | 48252.52 | -2001.11 | 1178.92 | 1178.92 | 0 | 0 | 0 | 0 | |
| 2443 | 4/7/2015 | | APR | Prepetition Payment | | | 48252.52 | -2001.11 | 516.48 | 0 | 0 | 0 | 516.48 | 0 | |
| 2443 | 4/7/2015 | | PAS | Altplan Suspense Adjustment | | | 48252.52 | -2001.11 | 0 | 0 | 0 | 0 | -486.03 | 486.03 | |
| 2443 | 4/7/2015 | | SPR | Spread Payment | | | 48252.52 | -2001.11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 4/7/2015 | | R | Regular Payment | 6/1/2013 | | 48127.98 | -2001.11 | 0 | 124.54 | 361.49 | 0 | 0 | -486.03 | |
| 2443 | 4/22/2015 | | ETD | Tax Escrow Disbursement | 31 | | 48127.98 | -2058.36 | -57.25 | 0 | 0 | -57.25 | 0 | 0 | |
| 2443 | 4/22/2015 | | ETD | Tax Escrow Disbursement | 31 | | 48127.98 | -2647.92 | -589.56 | 0 | 0 | -589.56 | 0 | 0 | |
| 2443 | 5/8/2015 | ** | APR | Prepetition Payment | | 7/6/2015 | 48127.98 | -2647.92 | 486.04 | 0 | 0 | 0 | 486.04 | 0 | 1 |
| 2443 | 5/8/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/6/2015 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 | 2 |
| 2443 | 5/8/2015 | ** | APR | Prepetition Payment | | 7/6/2015 | 48127.98 | -2647.92 | 516.06 | 0 | 0 | 0 | 516.06 | 0 | 3 |
| 2443 | 5/8/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/6/2015 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 | 4 |
| 2443 | 5/8/2015 | ** | SPR | Spread Payment | | 7/6/2015 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 5/8/2015 | ** | R | Regular Payment | 7/1/2013 | 7/6/2015 | 48002.51 | -2647.92 | 0 | 125.47 | 360.56 | 0 | 0 | -486.03 | 5 |
| 2443 | 5/8/2015 | ** | SPR | Spread Payment | | 7/6/2015 | 48002.51 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 5/8/2015 | ** | R | Regular Payment | 8/1/2013 | 7/6/2015 | 47876.1 | -2647.92 | 0 | 126.41 | 359.62 | 0 | 0 | -486.03 | 6 |
| 2443 | 5/8/2015 | | PAP | Partial/Suspense Payment | | | 48127.98 | -2647.92 | 486.04 | 0 | 0 | 0 | 0 | 486.04 | |
| 2443 | 5/8/2015 | | PAP | Partial/Suspense Payment | | | 48127.98 | -2647.92 | 516.06 | 0 | 0 | 0 | 0 | 516.06 | |
| 2443 | 6/5/2015 | ** | APR | Prepetition Payment | | 7/6/2015 | 47876.1 | -2647.92 | 486.04 | 0 | 0 | 0 | 486.04 | 0 | 7 |
| 2443 | 6/5/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/6/2015 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 | 8 |
| 2443 | 6/5/2015 | ** | APR | Prepetition Payment | | 7/6/2015 | 47876.1 | -2647.92 | 489.29 | 0 | 0 | 0 | 489.29 | 0 | 9 |
| 2443 | 6/5/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/6/2015 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 | 10 |
| 2443 | 6/5/2015 | ** | SPR | Spread Payment | | 7/6/2015 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 6/5/2015 | ** | R | Regular Payment | 9/1/2013 | 7/6/2015 | 47748.74 | -2647.92 | 0 | 127.36 | 358.67 | 0 | 0 | -486.03 | 11 |
| 2443 | 6/5/2015 | ** | SPR | Spread Payment | | 7/6/2015 | 47748.74 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 | |

Ocwen000713

Exhibit H

| Acct | Date | Flag | Code | Description | Due Date | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 6/5/2015 | ** | R | Regular Payment | 10/1/2013 | 7/6/2015 | 47620.43 | -2647.92 | | 128.31 | 357.72 | 0 | 0 | -486.03 | 12 |
| 2443 | 6/5/2015 | | SPR | Spread Payment | | | 48127.98 | -2484.28 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 | |
| 2443 | 6/5/2015 | | R | Regular Payment | 7/1/2013 | | 48002.51 | -2484.28 | 0 | 125.47 | 360.56 | 0 | 0 | -486.03 | |
| 2443 | 6/5/2015 | | SPR | Spread Payment | | | 48002.51 | -2320.64 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 | |
| 2443 | 6/5/2015 | | R | Regular Payment | 8/1/2013 | | 47876.1 | -2320.64 | 0 | 126.41 | 359.62 | 0 | 0 | -486.03 | |
| 2443 | 6/5/2015 | | PAP | Partial/Suspense Payment | | | 47876.1 | -2320.64 | 489.29 | 0 | 0 | 0 | 0 | 489.29 | |
| 2443 | 6/5/2015 | | SPR | Spread Payment | | | 47876.1 | -2157 | 0 | 0 | 0 | 163.64 | 0 | -163.64 | |
| 2443 | 6/5/2015 | | R | Regular Payment | 9/1/2013 | | 47748.74 | -2157 | 0 | 127.36 | 358.67 | 0 | 0 | -486.03 | |
| 2443 | 7/6/2015 | RV | R | Regular Payment | 9/1/2013 | | 47369.5 | -2157 | 0 | -128.31 | -357.72 | 0 | 0 | 486.03 | |
| 2443 | 7/6/2015 | RV | SPR | Spread Payment | | | 47369.5 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 7/6/2015 | RV | R | Regular Payment | 8/1/2013 | | 47496.86 | -2157 | 0 | -127.36 | -358.67 | 0 | 0 | 486.03 | |
| 2443 | 7/6/2015 | RV | SPR | Spread Payment | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 7/6/2015 | RV | PAS | Altplan Suspense Adjustment | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 | |
| 2443 | 7/6/2015 | RV | APR | Prepetition Payment | | | 47496.86 | -2157 | -489.29 | 0 | 0 | 0 | -489.29 | 0 | |
| 2443 | 7/6/2015 | RV | PAS | Altplan Suspense Adjustment | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 | |
| 2443 | 7/6/2015 | RV | APR | Prepetition Payment | | | 47496.86 | -2157 | -486.04 | 0 | 0 | 0 | -486.04 | 0 | |
| 2443 | 7/6/2015 | RV | R | Regular Payment | 7/1/2013 | | 47623.27 | -2157 | 0 | -126.41 | -359.62 | 0 | 0 | 486.03 | |
| 2443 | 7/6/2015 | RV | SPR | Spread Payment | | | 47623.27 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 7/6/2015 | RV | R | Regular Payment | 6/1/2013 | | 47748.74 | -2157 | 0 | -125.47 | -360.56 | 0 | 0 | 486.03 | |
| 2443 | 7/6/2015 | RV | SPR | Spread Payment | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 7/6/2015 | RV | PAS | Altplan Suspense Adjustment | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 | |
| 2443 | 7/6/2015 | RV | APR | Prepetition Payment | | | 47748.74 | -2157 | -516.06 | 0 | 0 | 0 | -516.06 | 0 | |
| 2443 | 7/6/2015 | RV | PAS | Altplan Suspense Adjustment | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 | |
| 2443 | 7/6/2015 | RV | APR | Prepetition Payment | | | 47748.74 | -2157 | -486.04 | 0 | 0 | 0 | -486.04 | 0 | |
| 2443 | 7/7/2015 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 47748.74 | -2852 | -695 | 0 | 0 | -695 | 0 | 0 | |
| 2443 | 7/8/2015 | ** | APR | Prepetition Payment | | 7/22/2015 | 47748.74 | -2852 | 486.04 | 0 | 0 | 0 | 486.04 | 0 | 13 |
| 2443 | 7/8/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/22/2015 | 47748.74 | -2852 | 0 | 0 | 0 | 0 | -486.03 | 486.03 | 14 |
| 2443 | 7/8/2015 | ** | APR | Prepetition Payment | | 7/22/2015 | 47748.74 | -2852 | 409.98 | 0 | 0 | 0 | 409.98 | 0 | 15 |
| 2443 | 7/8/2015 | ** | PAS | Altplan Suspense Adjustment | | 7/22/2015 | 47748.74 | -2852 | 0 | 0 | 0 | 0 | -486.03 | 486.03 | 16 |
| 2443 | 7/8/2015 | ** | SPR | Spread Payment | | 7/22/2015 | 47748.74 | -2852 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 7/8/2015 | ** | R | Regular Payment | 10/1/2013 | 7/22/2015 | 47620.43 | -2852 | 0 | 128.31 | 357.72 | 0 | 0 | -486.03 | 17 |
| 2443 | 7/8/2015 | ** | SPR | Spread Payment | | 7/22/2015 | 47620.43 | -2852 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2443 | 7/8/2015 | ** | R | Regular Payment | 11/1/2013 | 7/22/2015 | 47491.16 | -2852 | 0 | 129.27 | 356.76 | 0 | 0 | -486.03 | 18 |
| 2443 | 7/8/2015 | | SPR | Spread Payment | | | 47748.74 | -2688.36 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 | |

Ocwen000714

Exhibit H

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 7/8/2015 | | APR | Prepetition Payment | | 47748.74 | -2688.36 | 409.98 | 0 | 0 | 0 | 409.98 | 0 |
| 2443 | 7/8/2015 | | PAS | Altplan Suspense Adjustment | | 47748.74 | -2688.36 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 7/8/2015 | | SPR | Spread Payment | | 47748.74 | -2688.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/8/2015 | | R | Regular Payment | 10/1/2013 | 47620.43 | -2688.36 | 0 | 128.31 | 357.72 | 0 | 0 | -486.03 |
| 2443 | 7/22/2015 | RV | R | Regular Payment | 10/1/2013 | 47492.12 | -2688.36 | 0 | -129.27 | -356.76 | 0 | 0 | 486.03 |
| 2443 | 7/22/2015 | RV | SPR | Spread Payment | | 47492.12 | -2688.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/22/2015 | RV | R | Regular Payment | 9/1/2013 | 47620.43 | -2688.36 | 0 | -128.31 | -357.72 | 0 | 0 | 486.03 |
| 2443 | 7/22/2015 | RV | SPR | Spread Payment | | 47620.43 | -2688.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 7/22/2015 | RV | PAS | Altplan Suspense Adjustment | | 47620.43 | -2688.36 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 2443 | 7/22/2015 | RV | APR | Prepetition Payment | | 47620.43 | -2688.36 | -409.98 | 0 | 0 | 0 | -409.98 | 0 |
| 2443 | 7/22/2015 | RV | PAS | Altplan Suspense Adjustment | | 47620.43 | -2688.36 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 2443 | 7/22/2015 | RV | APR | Prepetition Payment | | 47620.43 | -2688.36 | -486.04 | 0 | 0 | 0 | -486.04 | 0 |
| 2443 | 8/6/2015 | | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 47620.43 | -2688.36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 8/7/2015 | | PAP | Partial/Suspense Payment | | 47620.43 | -2688.36 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 9/9/2015 | | SPR | Spread Payment | | 47620.43 | -2524.72 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 9/9/2015 | | R | Regular Payment | 11/1/2013 | 47491.16 | -2524.72 | 0 | 129.27 | 356.76 | 0 | 0 | -486.03 |
| 2443 | 10/6/2015 | | SPR | Spread Payment | | 47491.16 | -2361.08 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 2443 | 10/6/2015 | | R | Regular Payment | 12/1/2013 | 47360.92 | -2361.08 | 0 | 130.24 | 355.79 | 0 | 0 | -486.03 |
| 2443 | 10/21/2015 | | ETD | Tax Escrow Disbursement | 31 | 47360.92 | -2418.33 | -57.25 | 0 | 0 | -57.25 | 0 | 0 |
| 2443 | 10/21/2015 | | ETD | Tax Escrow Disbursement | 31 | 47360.92 | -3007.89 | -589.56 | 0 | 0 | -589.56 | 0 | 0 |
| 2443 | 11/9/2015 | | SPR | Spread Payment | | 47360.92 | -2910.35 | 486.04 | 0 | 0 | 97.54 | 0 | 388.5 |
| 2443 | 11/9/2015 | | R | Regular Payment | 1/1/2014 | 47265.8 | -2910.35 | 0 | 95.12 | 354.81 | 0 | 0 | -449.93 |
| 2443 | 11/19/2015 | | MIR | MIpremium Refund Susp Bucket | | 47265.8 | -2910.35 | 2.82 | 0 | 0 | 0 | 0 | 2.82 |
| 2443 | 12/7/2015 | | APR | Prepetition Payment | | 47265.8 | -2910.35 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 2443 | 12/7/2015 | | PAS | Altplan Suspense Adjustment | | 47265.8 | -2910.35 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 12/7/2015 | | SPR | Spread Payment | | 47265.8 | -2910.35 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 12/7/2015 | | R | Regular Payment | 2/1/2014 | 47169.97 | -2910.35 | 0 | 95.83 | 354.1 | 0 | 0 | -449.93 |
| 2443 | 1/11/2016 | | SPR | Spread Payment | | 47169.97 | -2812.81 | 486.04 | 0 | 0 | 97.54 | 0 | 388.5 |
| 2443 | 1/11/2016 | | R | Regular Payment | 3/1/2014 | 47073.42 | -2812.81 | 0 | 96.55 | 353.38 | 0 | 0 | -449.93 |
| 2443 | 2/5/2016 | | SPR | Spread Payment | | 47073.42 | -2715.27 | 486.04 | 0 | 0 | 97.54 | 0 | 388.5 |
| 2443 | 2/5/2016 | | R | Regular Payment | 4/1/2014 | 46976.15 | -2715.27 | 0 | 97.27 | 352.66 | 0 | 0 | -449.93 |
| 2443 | 3/4/2016 | | APR | Prepetition Payment | | 46976.15 | -2715.27 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 2443 | 3/4/2016 | | PAS | Altplan Suspense Adjustment | | 46976.15 | -2715.27 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 2443 | 3/4/2016 | | SPR | Spread Payment | | 46976.15 | -2715.27 | 0 | 0 | 0 | 0 | 0 | 0 |

Ocwen000715

Exhibit H

| Loan | Date | Flag | Code | Description | Due Date | Process Date | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 3/4/2016 | | R | Regular Payment | 5/1/2014 | | 46878.15 | -2715.27 | 0 | 98 | 351.93 | 0 | 0 | -449.93 |
| 2443 | 4/11/2016 | | PAP | Partial/Suspense Payment | | | 46878.15 | -2715.27 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 2443 | 4/11/2016 | | SPR | Spread Payment | | | 46878.15 | -2617.73 | 0 | 0 | 0 | 97.54 | 0 | -97.54 |
| 2443 | 4/11/2016 | | R | Regular Payment | 6/1/2014 | | 46779.42 | -2617.73 | 0 | 98.73 | 351.2 | 0 | 0 | -449.93 |
| 2443 | 4/13/2016 | | ETD | Tax Escrow Disbursement | 31 | | 46779.42 | -2674.08 | -56.35 | 0 | 0 | -56.35 | 0 | 0 |
| 2443 | 4/13/2016 | | ETD | Tax Escrow Disbursement | 31 | | 46779.42 | -3266.03 | -591.95 | 0 | 0 | -591.95 | 0 | 0 |
| 2443 | 5/9/2016 | | SPR | Spread Payment | | | 46779.42 | -3206.63 | 486.04 | 0 | 0 | 59.4 | 0 | 426.64 |
| 2443 | 5/9/2016 | | R | Regular Payment | 7/1/2014 | | 46679.95 | -3206.63 | 0 | 99.47 | 350.46 | 0 | 0 | -449.93 |
| 2443 | 5/9/2016 | | SPR | Spread Payment | | | 46679.95 | -3109.09 | 574 | 0 | 0 | 97.54 | 0 | 476.46 |
| 2443 | 5/9/2016 | | R | Regular Payment | 8/1/2014 | | 46579.73 | -3109.09 | 0 | 100.22 | 349.71 | 0 | 0 | -449.93 |
| 2443 | 5/29/2016 | | SPR | Spread Payment | | | 46579.73 | -3011.55 | 600 | 0 | 0 | 97.54 | 0 | 502.46 |
| 2443 | 5/29/2016 | | R | Regular Payment | 9/1/2014 | | 46478.76 | -3011.55 | 0 | 100.97 | 348.96 | 0 | 0 | -449.93 |
| 2443 | 7/5/2016 | ** | AFB | Forbearance Payment | | 7/18/2016 | 46478.76 | -3011.55 | 600 | 0 | 0 | 0 | 600 | 0 |
| 2443 | 7/5/2016 | ** | PAS | Altplan Suspense Adjustment | | 7/18/2016 | 46478.76 | -3011.55 | 0 | 0 | 0 | 0 | -600 | 600 |
| 2443 | 7/5/2016 | ** | SPR | Spread Payment | | 7/18/2016 | 46478.76 | -2914.01 | 0 | 0 | 0 | 97.54 | 0 | -97.54 |
| 2443 | 7/5/2016 | ** | R | Regular Payment | 10/1/2014 | 7/18/2016 | 46377.03 | -2914.01 | 0 | 101.73 | 348.2 | 0 | 0 | -449.93 |
| 2443 | 7/12/2016 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 46478.76 | -3706.55 | -695 | 0 | 0 | -695 | 0 | 0 |
| 2443 | 7/18/2016 | RV | R | Regular Payment | 9/1/2014 | | 46478.76 | -3609.01 | 0 | -101.73 | -348.2 | 0 | 0 | 449.93 |
| 2443 | 7/18/2016 | RV | SPR | Spread Payment | | | 46478.76 | -3706.55 | 0 | 0 | 0 | -97.54 | 0 | 97.54 |
| 2443 | 7/18/2016 | RV | PAS | Altplan Suspense Adjustment | | | 46478.76 | -3706.55 | 0 | 0 | 0 | 0 | 600 | -600 |
| 2443 | 7/18/2016 | RV | AFB | Forbearance Payment | | | 46478.76 | -3706.55 | -600 | 0 | 0 | 0 | -600 | 0 |
| 2443 | 7/18/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -3609.01 | 600 | 0 | 0 | 97.54 | 0 | 502.46 |
| 2443 | 7/18/2016 | ** | R | Regular Payment | 10/1/2014 | 11/7/2016 | 46377.03 | -3609.01 | 0 | 101.73 | 348.2 | 0 | 0 | -449.93 |
| 2443 | 8/1/2016 | | ESA | Escrow Balance Adjustment | | | 46478.76 | -2267.75 | 1438.8 | 0 | 0 | 1438.8 | 0 | 0 |
| 2443 | 8/2/2016 | ** | PAP | Partial/Suspense Payment | | 11/7/2016 | 46377.03 | -2170.21 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 8/4/2016 | ** | PRA | Principal Balance Adjustment | | 11/7/2016 | 50822.11 | -2267.75 | -4343.35 | -4343.35 | 0 | 0 | 0 | 0 |
| 2443 | 8/4/2016 | ** | ESA | Escrow Balance Adjustment | | 11/7/2016 | 46478.76 | -2922.31 | -654.56 | 0 | 0 | -654.56 | 0 | 0 |
| 2443 | 8/4/2016 | ** | PBA | BK Suspense Balance Adjustment | | 11/7/2016 | 46478.76 | -2267.75 | -437.82 | 0 | 0 | 0 | 0 | -437.82 |
| 2443 | 8/4/2016 | ** | PAA | Suspense Balance Adjustment | | 11/7/2016 | 50720.38 | -2824.77 | -131.59 | 0 | 0 | 0 | 0 | -131.59 |
| 2443 | 8/4/2016 | ** | PAR | Prepetition Suspense Adjust | | 11/7/2016 | 50720.38 | -2824.77 | -106.46 | 0 | 0 | 0 | -106.46 | 0 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2170.21 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 11/1/2014 | 11/7/2016 | 50650.43 | -2727.23 | 0 | 69.95 | 379.98 | 0 | 0 | -449.93 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2727.23 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 12/1/2014 | 11/7/2016 | 50579.96 | -2629.69 | 0 | 70.47 | 379.46 | 0 | 0 | -449.93 |

Marginal line markers (right side): 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 30, 31, 32, 33, 34

Ocwen000716

Exhibit H

| Acct | Date | | Code | Description | Due Date | Date | Balance | Amount | C1 | C2 | C3 | C4 | C5 | Amount | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2727.23 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 35 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 1/1/2015 | 11/7/2016 | 50508.96 | -2532.15 | 0 | 71 | 378.93 | 0 | 0 | -449.93 | 36 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2532.15 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 37 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 2/1/2015 | 11/7/2016 | 50437.43 | -2434.61 | 0 | 71.53 | 378.4 | 0 | 0 | -449.93 | 38 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2434.61 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 39 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 3/1/2015 | 11/7/2016 | 50365.36 | -2337.07 | 0 | 72.07 | 377.86 | 0 | 0 | -449.93 | 40 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2337.07 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 41 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 4/1/2015 | 11/7/2016 | 50292.75 | -2239.53 | 0 | 72.61 | 377.32 | 0 | 0 | -449.93 | 42 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2239.53 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 43 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 5/1/2015 | 11/7/2016 | 50219.6 | -2141.99 | 0 | 73.15 | 376.78 | 0 | 0 | -449.93 | 44 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2239.53 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 45 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 6/1/2015 | 11/7/2016 | 50145.9 | -2044.45 | 0 | 73.7 | 376.23 | 0 | 0 | -449.93 | 46 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2141.99 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 47 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 7/1/2015 | 11/7/2016 | 50071.65 | -1946.91 | 0 | 74.25 | 375.68 | 0 | 0 | -449.93 | 48 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -2044.45 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 49 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 8/1/2015 | 11/7/2016 | 49996.84 | -1849.37 | 0 | 74.81 | 375.12 | 0 | 0 | -449.93 | 50 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 46478.76 | -1946.91 | 547.47 | 0 | 0 | 97.54 | 0 | 449.93 | 51 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 9/1/2015 | 11/7/2016 | 49921.47 | -1751.83 | 0 | 75.37 | 374.56 | 0 | 0 | -449.93 | 52 |
| 2443 | 8/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49921.47 | -1654.29 | 0 | 0 | 0 | 97.54 | 0 | -97.54 | 53 |
| 2443 | 8/4/2016 | ** | R | Regular Payment | 10/1/2015 | 11/7/2016 | 49845.54 | -1654.29 | 0 | 75.93 | 374 | 0 | 0 | -449.93 | 54 |
| 2443 | 8/29/2016 | ** | PAP | Partial/Suspense Payment | | 9/8/2016 | 49845.54 | -1654.29 | 600 | 0 | 0 | 0 | 0 | 600 | 55 |
| 2443 | 8/29/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49845.54 | -1556.75 | 600 | 0 | 0 | 97.54 | 0 | 502.46 | 56 |
| 2443 | 8/29/2016 | ** | R | Regular Payment | 11/1/2015 | 11/7/2016 | 49769.04 | -1556.75 | 0 | 76.5 | 373.43 | 0 | 0 | -449.93 | 57 |
| 2443 | 8/30/2016 | ** | SPR | Spread Payment | | 9/8/2016 | 49845.54 | -1556.75 | 654.56 | 0 | 0 | 97.54 | 0 | 557.02 | 58 |
| 2443 | 8/30/2016 | ** | R | Regular Payment | 11/1/2015 | 9/8/2016 | 49769.04 | -1556.75 | 0 | 76.5 | 373.43 | 0 | 0 | -449.93 | 59 |
| 2443 | 8/30/2016 | | EXW | Expense Waive | | | 46478.76 | -2267.75 | 348.39 | 0 | 0 | 0 | 0 | 348.39 | |
| 2443 | 8/30/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49769.04 | -1459.21 | 654.56 | 0 | 0 | 97.54 | 0 | 557.02 | 60 |
| 2443 | 8/30/2016 | ** | R | Regular Payment | 12/1/2015 | 11/7/2016 | 49691.96 | -1459.21 | 0 | 77.08 | 372.85 | 0 | 0 | -449.93 | 61 |
| 2443 | 9/8/2016 | RV | R | Regular Payment | 10/1/2015 | | 49845.54 | -1556.75 | 0 | -76.5 | -373.43 | 0 | 0 | 449.93 | |
| 2443 | 9/8/2016 | RV | SPR | Spread Payment | | | 49845.54 | -1654.29 | -654.56 | 0 | 0 | -97.54 | 0 | -557.02 | |
| 2443 | 9/8/2016 | RV | PAP | Partial/Suspense Payment | | | 49845.54 | -1654.29 | -600 | 0 | 0 | 0 | 0 | -600 | |
| 2443 | 10/4/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49691.96 | -1361.67 | 600 | 0 | 0 | 97.54 | 0 | 502.46 | 62 |
| 2443 | 10/4/2016 | ** | R | Regular Payment | 1/1/2016 | 11/7/2016 | 49628.73 | -1361.67 | 0 | 63.23 | 372.28 | 0 | 0 | -435.51 | 63 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49628.73 | -1264.13 | 253.95 | 0 | 0 | 97.54 | 0 | 156.41 | 64 |

Exhibit H

| Acct | Date | Flag | Code | Description | Detail | Date2 | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Val8 | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 10/11/2016 | ** | R | Regular Payment | 2/1/2016 | 11/7/2016 | 49565.02 | -1264.13 | 0 | 63.71 | 371.8 | 0 | 0 | -435.51 | 65 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -1628.06 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 | 66 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 3/1/2016 | 11/7/2016 | 49500.83 | -1042.82 | 0 | 64.19 | 371.32 | 0 | 0 | -435.51 | 67 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -1406.75 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 | 68 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 4/1/2016 | 11/7/2016 | 49436.16 | -821.51 | 0 | 64.67 | 370.84 | 0 | 0 | -435.51 | 69 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -1185.44 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 | 70 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 5/1/2016 | 11/7/2016 | 49371.01 | -600.2 | 0 | 65.15 | 370.36 | 0 | 0 | -435.51 | 71 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -964.13 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 | 72 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 6/1/2016 | 11/7/2016 | 49305.37 | -378.89 | 0 | 65.64 | 369.87 | 0 | 0 | -435.51 | 73 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -742.82 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 | 74 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 7/1/2016 | 11/7/2016 | 49239.24 | -157.58 | 0 | 66.13 | 369.38 | 0 | 0 | -435.51 | 75 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -521.51 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 | 76 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 8/1/2016 | 11/7/2016 | 49172.61 | 63.73 | 0 | 66.63 | 368.88 | 0 | 0 | -435.51 | 77 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -300.2 | 656.82 | 0 | 0 | 221.31 | 0 | 435.51 | 78 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 9/1/2016 | 11/7/2016 | 49105.48 | 285.04 | 0 | 67.13 | 368.38 | 0 | 0 | -435.51 | 79 |
| 2443 | 10/11/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 50822.11 | -89.38 | 646.33 | 0 | 0 | 210.82 | 0 | 435.51 | 80 |
| 2443 | 10/11/2016 | ** | R | Regular Payment | 10/1/2016 | 11/7/2016 | 49037.85 | 495.86 | 0 | 67.63 | 367.88 | 0 | 0 | -435.51 | 81 |
| 2443 | 10/12/2016 | ** | PAR | Prepetition Suspense Adjust | | 11/7/2016 | 49037.85 | 495.86 | -85.83 | 0 | 0 | 0 | -85.83 | 0 | 82 |
| 2443 | 10/12/2016 | ** | PAP | Partial/Suspense Payment | | 11/7/2016 | 49037.85 | 495.86 | 85.83 | 0 | 0 | 0 | 0 | 85.83 | 83 |
| 2443 | 10/12/2016 | ** | SPR | Spread Payment | | 11/7/2016 | 49037.85 | 717.17 | 655 | 0 | 0 | 221.31 | 0 | 433.69 | 84 |
| 2443 | 10/12/2016 | ** | R | Regular Payment | 11/1/2016 | 11/7/2016 | 48969.72 | 717.17 | 0 | 68.13 | 367.38 | 0 | 0 | -435.51 | 85 |
| 2443 | 10/12/2016 | ** | PAA | Suspense Balance Adjustment | | 11/7/2016 | 48969.72 | 717.17 | -84.01 | 0 | 0 | 0 | 0 | -84.01 | 86 |
| 2443 | 10/12/2016 | ** | PRP | Principal Payment | | 11/7/2016 | 48885.71 | 717.17 | 84.01 | 84.01 | 0 | 0 | 0 | 0 | 87 |
| 2443 | 10/14/2016 | ** | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 11/7/2016 | 50822.11 | -89.38 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 2443 | 10/14/2016 | ** | PAS | Altplan Suspense Adjustment | | 11/7/2016 | 50822.11 | -89.38 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| 2443 | 10/17/2016 | | ETD | Tax Escrow Disbursement | 31 | | 46478.76 | -2324.1 | -56.35 | 0 | 0 | -56.35 | 0 | 0 | |
| 2443 | 10/17/2016 | | ETD | Tax Escrow Disbursement | 31 | | 46478.76 | -2916.05 | -591.95 | 0 | 0 | -591.95 | 0 | 0 | |
| 2443 | 11/7/2016 | RV | PRP | Principal Payment | | | 48969.72 | 68.87 | -84.01 | -84.01 | 0 | 0 | 0 | 0 | |
| 2443 | 11/7/2016 | RV | PAA | Suspense Balance Adjustment | | | 48969.72 | 68.87 | 84.01 | 0 | 0 | 0 | 0 | 84.01 | |
| 2443 | 11/7/2016 | RV | R | Regular Payment | 10/1/2016 | | 49037.85 | 68.87 | 0 | -68.13 | -367.38 | 0 | 0 | 435.51 | |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | | 49037.85 | -152.44 | -655 | 0 | 0 | -221.31 | 0 | -433.69 | |
| 2443 | 11/7/2016 | RV | PAP | Partial/Suspense Payment | | | 49037.85 | -152.44 | -85.83 | 0 | 0 | 0 | 0 | -85.83 | |
| 2443 | 11/7/2016 | RV | PAR | Prepetition Suspense Adjust | | | 49037.85 | -152.44 | 85.83 | 0 | 0 | 0 | 85.83 | 0 | |
| 2443 | 11/7/2016 | RV | R | Regular Payment | 9/1/2016 | | 49105.48 | -152.44 | 0 | -67.63 | -367.88 | 0 | 0 | 435.51 | |

CONFIDENTIAL

Exhibit H

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 11/7/2016 | RV | R | Regular Payment | 8/1/2016 | 49172.61 | -152.44 | 0 | -67.13 | -368.38 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 7/1/2016 | 49239.24 | -152.44 | 0 | -66.63 | -368.88 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 6/1/2016 | 49305.37 | -152.44 | 0 | -66.13 | -369.38 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 5/1/2016 | 49371.01 | -152.44 | 0 | -65.64 | -369.87 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 4/1/2016 | 49436.16 | -152.44 | 0 | -65.15 | -370.36 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 3/1/2016 | 49500.83 | -152.44 | 0 | -64.67 | -370.84 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 2/1/2016 | 49565.02 | -152.44 | 0 | -64.19 | -371.32 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 1/1/2016 | 49628.73 | -152.44 | 0 | -63.71 | -371.8 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49628.73 | -249.98 | -253.95 | 0 | 0 | -97.54 | 0 | -156.41 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 12/1/2015 | 49691.96 | -249.98 | 0 | -63.23 | -372.28 | 0 | 0 | 435.51 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49691.96 | -347.52 | -600 | 0 | 0 | -97.54 | 0 | -502.46 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 11/1/2015 | 49769.04 | -347.52 | 0 | -77.08 | -372.85 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49769.04 | -445.06 | -654.56 | 0 | 0 | -97.54 | 0 | -557.02 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 10/1/2015 | 49845.54 | -445.06 | 0 | -76.5 | -373.43 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49845.54 | -542.6 | -600 | 0 | 0 | -97.54 | 0 | -502.46 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 9/1/2015 | 49921.47 | -542.6 | 0 | -75.93 | -374 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 49921.47 | -640.14 | 0 | 0 | 0 | -97.54 | 0 | 97.54 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 8/1/2015 | 49996.84 | -640.14 | 0 | -75.37 | -374.56 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 7/1/2015 | 50071.65 | -640.14 | 0 | -74.81 | -375.12 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 6/1/2015 | 50145.9 | -640.14 | 0 | -74.25 | -375.68 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 5/1/2015 | 50219.6 | -640.14 | 0 | -73.7 | -376.23 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 4/1/2015 | 50292.75 | -640.14 | 0 | -73.15 | -376.78 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 3/1/2015 | 50365.36 | -640.14 | 0 | -72.61 | -377.32 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 2/1/2015 | 50437.43 | -640.14 | 0 | -72.07 | -377.86 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 1/1/2015 | 50508.96 | -640.14 | 0 | -71.53 | -378.4 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 12/1/2014 | 50579.96 | -640.14 | 0 | -71 | -378.93 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 11/1/2014 | 50650.43 | -640.14 | 0 | -70.47 | -379.46 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 10/1/2014 | 50720.38 | -640.14 | 0 | -69.95 | -379.98 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | PAR | Prepetition Suspense Adjust | | 50720.38 | -640.14 | 106.46 | 0 | 0 | 0 | 106.46 | 0 |
| 443 | 11/7/2016 | RV | PAA | Suspense Balance Adjustment | | 50720.38 | -640.14 | 131.59 | 0 | 0 | 0 | 0 | 131.59 |
| 443 | 11/7/2016 | RV | PAP | Partial/Suspense Payment | | 50720.38 | -640.14 | -600 | 0 | 0 | 0 | 0 | -600 |
| 443 | 11/7/2016 | RV | R | Regular Payment | 9/1/2014 | 50822.11 | -640.14 | 0 | -101.73 | -348.2 | 0 | 0 | 449.93 |
| 443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -737.68 | -600 | 0 | 0 | -97.54 | 0 | -502.46 |
| 443 | 11/7/2016 | RV | PAS | Altplan Suspense Adjustment | | 50822.11 | -737.68 | 0 | 0 | 0 | 0 | 0 | 0 |

Ocwen000719

Exhibit H

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 11/7/2016 | RV | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | 50822.11 | -737.68 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -948.5 | -646.33 | 0 | 0 | -210.82 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -1169.81 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -1391.12 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -1612.43 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -1833.74 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -2055.05 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -2276.36 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 50822.11 | -2497.67 | -656.82 | 0 | 0 | -221.31 | 0 | -435.51 |
| 2443 | 11/7/2016 | RV | PRA | Principal Balance Adjustment | | 46478.76 | -2497.67 | 4343.35 | 4343.35 | 0 | 0 | 0 | 0 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -2595.21 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -2692.75 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -2790.29 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -2887.83 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -2985.37 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -3082.91 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -3180.45 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -3277.99 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -3375.53 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -3473.07 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | RV | ESA | Escrow Balance Adjustment | | 46478.76 | -2818.51 | 654.56 | 0 | 0 | 654.56 | 0 | 0 |
| 2443 | 11/7/2016 | RV | PBA | BK Suspense Balance Adjustment | | 46478.76 | -2818.51 | 437.82 | 0 | 0 | 0 | 0 | 437.82 |
| 2443 | 11/7/2016 | RV | SPR | Spread Payment | | 46478.76 | -2916.05 | -547.47 | 0 | 0 | -97.54 | 0 | -449.93 |
| 2443 | 11/7/2016 | | PAP | Partial/Suspense Payment | | 46478.76 | -2916.05 | 1502.37 | 0 | 0 | 0 | 0 | 1502.37 |
| 2443 | 11/7/2016 | | IVS | Investor Suspense | | 46478.76 | -2916.05 | 8053.6 | 0 | 0 | 0 | 0 | 8053.6 |
| 2443 | 11/8/2016 | | PAR | Prepetition Suspense Adjust | | 46478.76 | -2916.05 | -192.29 | 0 | 0 | 0 | -192.29 | 0 |
| 2443 | 11/8/2016 | | PAA | Suspense Balance Adjustment | | 46478.76 | -2916.05 | 192.29 | 0 | 0 | 0 | 0 | 192.29 |
| 2443 | 11/8/2016 | | PBA | BK Suspense Balance Adjustment | | 46478.76 | -2916.05 | -437.82 | 0 | 0 | 0 | 0 | -437.82 |
| 2443 | 11/8/2016 | | PAA | Suspense Balance Adjustment | | 46478.76 | -2916.05 | 437.82 | 0 | 0 | 0 | 0 | 437.82 |
| 2443 | 11/8/2016 | | PAP | Partial/Suspense Payment | | 46478.76 | -2916.05 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 11/15/2016 | | IVA | Investor Suspense Adjustment | | 46478.76 | -2916.05 | -8053.6 | 0 | 0 | 0 | 0 | -8053.6 |
| 2443 | 11/15/2016 | | PAP | Partial/Suspense Payment | | 46478.76 | -2916.05 | 8053.6 | 0 | 0 | 0 | 0 | 8053.6 |
| 2443 | 11/15/2016 | | RMS | Regular Multiple/Spread Paymen | 10/1/2014 | 46377.03 | -2818.51 | -10044.32 | 101.73 | 348.2 | 97.54 | 0 | -10591.79 |
| 2443 | 11/15/2016 | | RMS | Regular Multiple/Spread Paymen | 11/1/2014 | 46274.54 | -2720.97 | 547.47 | 102.49 | 347.44 | 97.54 | 0 | 0 |

Ocwen000720

Exhibit H

| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 12/1/2014 | 46171.28 | -2623.43 | 547.47 | 103.26 | 346.67 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 1/1/2015 | 46067.25 | -2525.89 | 547.47 | 104.03 | 345.9 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 2/1/2015 | 45962.44 | -2428.35 | 547.47 | 104.81 | 345.12 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 3/1/2015 | 45856.85 | -2330.81 | 547.47 | 105.59 | 344.34 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 4/1/2015 | 45750.46 | -2233.27 | 547.47 | 106.39 | 343.54 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 5/1/2015 | 45643.28 | -2135.73 | 547.47 | 107.18 | 342.75 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 6/1/2015 | 45535.29 | -2038.19 | 547.47 | 107.99 | 341.94 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 7/1/2015 | 45426.5 | -1940.65 | 547.47 | 108.79 | 341.14 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 8/1/2015 | 45316.89 | -1843.11 | 547.47 | 109.61 | 340.32 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 9/1/2015 | 45206.46 | -1745.57 | 547.47 | 110.43 | 339.5 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 10/1/2015 | 45095.2 | -1648.03 | 547.47 | 111.26 | 338.67 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 11/1/2015 | 44983.11 | -1550.49 | 547.47 | 112.09 | 337.84 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 12/1/2015 | 44870.18 | -1452.95 | 547.47 | 112.93 | 337 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 1/1/2016 | 44770.82 | -1355.41 | 533.05 | 99.36 | 336.15 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 2/1/2016 | 44670.72 | -1257.87 | 533.05 | 100.1 | 335.41 | 97.54 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 3/1/2016 | 44569.87 | -1036.56 | 656.82 | 100.85 | 334.66 | 221.31 | 0 | 0 |
| 2443 | 11/15/2016 | RMS | Regular Multiple/Spread Paymen | 4/1/2016 | 44468.26 | -815.25 | 656.82 | 101.61 | 333.9 | 221.31 | 0 | 0 |
| 2443 | 12/14/2016 | RET | Payment Returned | 4/1/2016 | 44468.26 | -815.25 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 12/15/2016 | FEW | Fee Waive | | 44468.26 | -815.25 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 1/4/2017 | PRA | Principal Balance Adjustment | | 48811.61 | -815.25 | -4343.35 | -4343.35 | 0 | 0 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 5/1/2016 | 48709.24 | -593.94 | 402.43 | 102.37 | 333.14 | 221.31 | 0 | -254.39 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 6/1/2016 | 48606.1 | -372.63 | 656.82 | 103.14 | 332.37 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 7/1/2016 | 48502.19 | -151.32 | 656.82 | 103.91 | 331.6 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 8/1/2016 | 48397.5 | 69.99 | 656.82 | 104.69 | 330.82 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 9/1/2016 | 48292.03 | 291.3 | 656.82 | 105.47 | 330.04 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 10/1/2016 | 48185.77 | 512.61 | 656.82 | 106.26 | 329.25 | 221.31 | 0 | 0 |
| 2443 | 1/4/2017 | RMS | Regular Multiple/Spread Paymen | 11/1/2016 | 48078.71 | 733.92 | 656.82 | 107.06 | 328.45 | 221.31 | 0 | 0 |
| 2443 | 1/9/2017 | RSP | Regular/Spread | 12/1/2016 | 48003.39 | 911.51 | 600 | 75.32 | 360.19 | 177.59 | 0 | -13.1 |
| 2443 | 1/24/2017 | PAP | Partial/Suspense Payment | | 48003.39 | 911.51 | 600 | 0 | 0 | 0 | 0 | 600 |
| 2443 | 2/2/2017 | RSP | Regular/Spread | 1/1/2017 | 47874.87 | 1089.1 | 600 | 128.52 | 359.63 | 177.59 | 0 | -65.74 |
| 2443 | 3/6/2017 | RSP | Regular/Spread | 2/1/2017 | 47745.38 | 1266.69 | 600 | 129.49 | 358.66 | 177.59 | 0 | -65.74 |
| 2443 | 4/8/2017 | RSP | Regular/Spread | 3/1/2017 | 47614.92 | 1444.28 | 600 | 130.46 | 357.69 | 177.59 | 0 | -65.74 |
| 2443 | 4/24/2017 | ETD | Tax Escrow Disbursement | 31 | 47614.92 | 1388.23 | -56.05 | 0 | 0 | -56.05 | 0 | 0 |
| 2443 | 4/24/2017 | ETD | Tax Escrow Disbursement | 31 | 47614.92 | 809.41 | -578.82 | 0 | 0 | -578.82 | 0 | 0 |

CONFIDENTIAL

# Exhibit H

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 5/6/2017 | RSP | Regular/Spread | 4/1/2017 | 47483.49 | 987 | 600 | 131.43 | 356.72 | 177.59 | 0 | -65.74 |
| 2443 | 5/31/2017 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 47483.49 | 771.24 | -215.76 | 0 | 0 | -215.76 | 0 | 0 |
| 2443 | 6/6/2017 | RSP | Regular/Spread | 5/1/2017 | 47351.07 | 948.83 | 600 | 132.42 | 355.73 | 177.59 | 0 | -65.74 |
| 2443 | 7/3/2017 | RSP | Regular/Spread | 6/1/2017 | 47217.66 | 1126.42 | 600 | 133.41 | 354.74 | 177.59 | 0 | -65.74 |
| 2443 | 7/6/2017 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 47217.66 | 1054.5 | -71.92 | 0 | 0 | -71.92 | 0 | 0 |
| 2443 | 7/6/2017 | FEW | Fee Waive | | 47217.66 | 1054.5 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 7/7/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 1196.5 | 142 | 0 | 0 | 142 | 0 | 0 |
| 2443 | 7/7/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 2163.5 | 967 | 0 | 0 | 967 | 0 | 0 |
| 2443 | 7/7/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 2602.15 | 438.65 | 0 | 0 | 438.65 | 0 | 0 |
| 2443 | 7/7/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3297.15 | 695 | 0 | 0 | 695 | 0 | 0 |
| 2443 | 7/10/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3512.91 | 215.76 | 0 | 0 | 215.76 | 0 | 0 |
| 2443 | 7/12/2017 | EIC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3584.83 | 71.92 | 0 | 0 | 71.92 | 0 | 0 |
| 2443 | 8/7/2017 | RSP | Regular/Spread | 7/1/2017 | 47092.77 | 3762.42 | 600 | 124.89 | 353.74 | 177.59 | 0 | -56.22 |
| 2443 | 9/5/2017 | RSP | Regular/Spread | 8/1/2017 | 46966.94 | 3940.01 | 600 | 125.83 | 352.8 | 177.59 | 0 | -56.22 |
| 2443 | 9/25/2017 | FEW | Fee Waive | | 46966.94 | 3940.01 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 10/9/2017 | RSP | Regular/Spread | 9/1/2017 | 46840.17 | 4118.86 | 600 | 126.77 | 351.86 | 178.85 | 0 | -57.48 |
| 2443 | 10/24/2017 | ETD | Tax Escrow Disbursement | 31 | 46840.17 | 4062.81 | -56.05 | 0 | 0 | -56.05 | 0 | 0 |
| 2443 | 10/24/2017 | ETD | Tax Escrow Disbursement | 31 | 46840.17 | 3483.99 | -578.82 | 0 | 0 | -578.82 | 0 | 0 |
| 2443 | 11/6/2017 | RSP | Regular/Spread | 10/1/2017 | 46712.45 | 3646.67 | 600 | 127.72 | 350.91 | 162.68 | 0 | -41.31 |
| 2443 | 11/10/2017 | FEW | Fee Waive | | 46712.45 | 3646.67 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 12/8/2017 | RSP | Regular/Spread | 11/1/2017 | 46583.77 | 3768.23 | 600 | 128.68 | 349.95 | 121.56 | 0 | -0.19 |
| 2443 | 1/9/2018 | RSP | Regular/Spread | 12/1/2017 | 46454.13 | 3875.16 | 600 | 129.64 | 348.99 | 106.93 | 0 | 14.44 |
| 2443 | 2/6/2018 | RSP | Regular/Spread | 1/1/2018 | 46323.52 | 3982.09 | 600 | 130.61 | 348.02 | 106.93 | 0 | 14.44 |
| 2443 | 3/5/2018 | RSP | Regular/Spread | 2/1/2018 | 46191.93 | 4089.02 | 600 | 131.59 | 347.04 | 106.93 | 0 | 14.44 |
| 2443 | 4/8/2018 | RSP | Regular/Spread | 3/1/2018 | 46059.35 | 4195.95 | 600 | 132.58 | 346.05 | 106.93 | 0 | 14.44 |
| 2443 | 4/24/2018 | ETD | Tax Escrow Disbursement | 31 | 46059.35 | 4134.73 | -61.22 | 0 | 0 | -61.22 | 0 | 0 |
| 2443 | 4/24/2018 | ETD | Tax Escrow Disbursement | 31 | 46059.35 | 3551.07 | -583.66 | 0 | 0 | -583.66 | 0 | 0 |
| 2443 | 5/6/2018 | RSP | Regular/Spread | 4/1/2018 | 45925.78 | 3658 | 600 | 133.57 | 345.06 | 106.93 | 0 | 14.44 |
| 2443 | 5/25/2018 | FEW | Fee Waive | | 45925.78 | 3658 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 6/12/2018 | RSP | Regular/Spread | 5/1/2018 | 45791.21 | 3764.93 | 600 | 134.57 | 344.06 | 106.93 | 0 | 14.44 |
| 2443 | 7/6/2018 | RSP | Regular/Spread | 6/1/2018 | 45655.63 | 3871.86 | 600 | 135.58 | 343.05 | 106.93 | 0 | 14.44 |
| 2443 | 8/6/2018 | RSP | Regular/Spread | 7/1/2018 | 45519.04 | 3978.79 | 600 | 136.59 | 342.04 | 106.93 | 0 | 14.44 |
| 2443 | 8/8/2018 | FEW | Fee Waive | | 45519.04 | 3978.79 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 9/9/2018 | RSP | Regular/Spread | 8/1/2018 | 45381.42 | 4085.72 | 600 | 137.62 | 341.01 | 106.93 | 0 | 14.44 |

Ocwen000722

Exhibit H

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 10/9/2018 | RSP | Regular/Spread | 9/1/2018 | | 45242.77 | 4192.36 | 600 | 138.65 | 339.98 | 106.64 | 0 | 14.73 |
| 2443 | 10/23/2018 | ETD | Tax Escrow Disbursement | 31 | | 45242.77 | 4131.14 | -61.22 | 0 | 0 | -61.22 | 0 | 0 |
| 2443 | 10/23/2018 | ETD | Tax Escrow Disbursement | 31 | | 45242.77 | 3547.48 | -583.66 | 0 | 0 | -583.66 | 0 | 0 |
| 2443 | 11/12/2018 | RSP | Regular/Spread | 10/1/2018 | | 45103.08 | 3654.12 | 600 | 139.69 | 338.94 | 106.64 | 0 | 14.73 |
| 2443 | 12/5/2018 | FEW | Fee Waive | | | 45103.08 | 3654.12 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 12/19/2018 | RSP | Regular/Spread | 11/1/2018 | | 44962.35 | 3760.76 | 600 | 140.73 | 337.9 | 106.64 | 0 | 14.73 |
| 2443 | 12/28/2018 | FEW | Fee Waive | | | 44962.35 | 3760.76 | 5 | 0 | 0 | 0 | 0 | 5 |
| 2443 | 1/15/2019 | RSP | Regular/Spread | 12/1/2018 | | 44820.56 | 3867.4 | 600 | 141.79 | 336.84 | 106.64 | 0 | 14.73 |
| 2443 | 2/11/2019 | RSP | Regular/Spread | 1/1/2019 | | 44677.71 | 3974.04 | 600 | 142.85 | 335.78 | 106.64 | 0 | 14.73 |
| 2443 | 3/8/2019 | RSP | Regular/Spread | 2/1/2019 | | 44533.79 | 4080.68 | 600 | 143.92 | 334.71 | 106.64 | 0 | 14.73 |

Ocwen000723

# Exhibit H

**EXHIBIT "4"**

Exhibit H

```
OCWEN                                             Detail Transaction History                                          Page
0
   MSX-SHSC
Date/Time--                                                                                                           --Run
11:31                                                                                                                 03/14/2019
```

```
-------------------------------------------------------------------------------------------------------------------------------
      LOAN#:      443    INVESTOR#:  3806    POOL#: 1        NEXT DUE DT:02/01/2019       INTEREST RATE:  8.99000        PRIN BAL:   44,533.79
      BORR1: Roger D Todd                                                                                               ESC BAL:     4,080.68
      BORR2:
      PROP:  8800 E Washboard Rd                            MAIL: 1599 W Bloomfield Rd
             Solsberry IN 47459                                   Bloomington IN 47403
-------------------------------------------------------------------------------------------------------------------------------
```

| | | | | | | | - AFTER TRANS. BALANCES- | | TOTAL | | APPLIED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EFFECTIVE | TIME | RV | TRN | DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMTOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE / OTHER |
| 02/20/12 | 23:59:01 | | EBS | Bankruptcy Escrow Adjustment | 99 POC Escrow Shortage Adjustment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 / 0 |
| 02/21/12 | 23:59:01 | | NLD | Loan Disbursement | NL NewLoan Setup Balances | | 56163.86 | 0 | -58159.2 | -56163.86 | 0 | 0 | 636.55 / -2631.89 |
| 02/21/12 | 23:59:04 | | ESA | Escrow Balance Adjustment | NL NewLoan Setup Balances | | 56163.86 | -4765.61 | -4765.61 | 0 | 0 | -4765.61 | 0 / 0 |
| 04/17/12 | 11:18:40 | | ETD | Tax Escrow Disbursement | 31 | | 56163.86 | -4825.96 | -60.35 | 0 | 0 | -60.35 | 0 / 0 |
| 04/17/12 | 11:18:43 | | ETD | Tax Escrow Disbursement | 31 | | 56163.86 | -5217.89 | -391.93 | 0 | 0 | -391.93 | 0 / 0 |
| 05/03/12 | 23:59:01 | | SPR | Spread Payment | | | 56163.86 | -5217.88 | 486.04 | 0 | 0 | .01 | 0 / 486.03 |
| 05/03/12 | 23:59:04 | R | | Regular Payment | 02/01/2010 | | 56098.59 | -5217.88 | 0 | 65.27 | 420.76 | 0 | 0 / -486.03 |
| 05/03/12 | 23:59:07 | | SPR | Spread Payment | | | 56098.59 | -5217.87 | 486.04 | 0 | 0 | .01 | 0 / 486.03 |
| 05/03/12 | 23:59:10 | R | | Regular Payment | 03/01/2010 | | 56032.83 | -5217.87 | 0 | 65.76 | 420.27 | 0 | 0 / -486.03 |
| 05/09/12 | 21:24:05 | | PAP | Partial/Suspense Payment | | | 56032.83 | -5217.86 | 85.57 | 0 | 0 | 0 | 0 / 85.57 |
| 07/05/12 | 23:59:01 | | SPR | Spread Payment | | | 56032.83 | -5217.86 | 486.04 | 0 | 0 | .01 | 0 / 486.03 |
| 07/05/12 | 23:59:04 | R | | Regular Payment | 04/01/2010 | | 55966.58 | -5217.86 | 0 | 66.25 | 419.78 | 0 | 0 / -486.03 |
| 07/05/12 | 23:59:07 | | SPR | Spread Payment | | | 55966.58 | -5217.85 | 486.04 | 0 | 0 | .01 | 0 / 486.03 |
| 07/05/12 | 23:59:10 | R | | Regular Payment | 05/01/2010 | | 55899.83 | -5217.85 | 0 | 66.75 | 419.28 | 0 | 0 / -486.03 |
| 07/05/12 | 23:59:13 | | APR | Prepetition Payment | | | 55899.83 | -5217.85 | 81.89 | 0 | 0 | 0 | 81.89 / 0 |
| 10/06/12 | 07:22:40 | | LCW | Late Charge Waive | | | 55899.83 | -5217.85 | 72.9 | 0 | 0 | 0 | 0 / 72.9 |
| 10/16/12 | 10:31:37 | | ETD | Tax Escrow Disbursement | 31 | | 55899.83 | -5278.2 | -60.35 | 0 | 0 | -60.35 | 0 / 0 |
| 10/16/12 | 10:31:40 | | ETD | Tax Escrow Disbursement | 31 | | 55899.83 | -5670.13 | -391.93 | 0 | 0 | -391.93 | 0 / 0 |
| 11/07/12 | 19:20:27 | | APR | Prepetition Payment | | | 55899.83 | -5670.13 | 2099.7 | 0 | 0 | 0 | 2099.7 / 0 |
| 11/07/12 | 19:20:30 | | PAS | Altplan Suspense Adjustment | | | 55899.83 | -5670.13 | 0 | 0 | 0 | 0 | -2430.15 / 2430.15 |
| 11/07/12 | 19:20:34 | | SPR | Spread Payment | | | 55899.83 | -5670.13 | 0 | 0 | 0 | 0 | 0 / 0 |
| 11/07/12 | 19:20:37 | R | | Regular Payment | 06/01/2010 | | 55832.58 | -5670.13 | 0 | 67.25 | 418.78 | 0 | 0 / -486.03 |
| 11/07/12 | 19:20:40 | | SPR | Spread Payment | | | 55832.58 | -5670.13 | 0 | 0 | 0 | 0 | 0 / 0 |
| 11/07/12 | 19:20:43 | R | | Regular Payment | 07/01/2010 | | 55764.83 | -5670.13 | 0 | 67.75 | 418.28 | 0 | 0 / -486.03 |
| 11/07/12 | 19:20:46 | | SPR | Spread Payment | | | 55764.83 | -5670.13 | 0 | 0 | 0 | 0 | 0 / 0 |
| 11/07/12 | 19:20:49 | R | | Regular Payment | 08/01/2010 | | 55696.57 | -5670.13 | 0 | 68.26 | 417.77 | 0 | 0 / -486.03 |
| 11/07/12 | 19:20:52 | | SPR | Spread Payment | | | 55696.57 | -5670.13 | 0 | 0 | 0 | 0 | 0 / 0 |

CONFIDENTIAL

Ocwen000043

# Exhibit H

| Date | Time | Type | Description | Eff Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/12 | 19:20:55 | R | Regular Payment | 09/01/2010 | 55627.8 | -5670.13 | 0 | 68.77 | 417.26 | 0 | 0 | -486.03 |
| 11/07/12 | 19:20:58 | SPR | Spread Payment | | 55627.8 | -5670.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/07/12 | 19:21:01 | R | Regular Payment | 10/01/2010 | 55558.51 | -5670.13 | 0 | 69.29 | 416.74 | 0 | 0 | -486.03 |
| 11/08/12 | 14:25:03 | SPR | Spread Payment | | 55558.51 | -5670.12 | 486.04 | 0 | 0 | .01 | 0 | 486.03 |
| 11/08/12 | 14:25:06 | R | Regular Payment | 11/01/2010 | 55488.71 | -5670.12 | 0 | 69.8 | 416.23 | 0 | 0 | -486.03 |
| 11/08/12 | 14:25:09 | SPR | Spread Payment | | 55488.71 | -5670.11 | 486.04 | 0 | 0 | .01 | 0 | 486.03 |
| 11/08/12 | 14:25:12 | R | Regular Payment | 12/01/2010 | 55418.38 | -5670.11 | 0 | 70.33 | 415.7 | 0 | 0 | -486.03 |
| 11/08/12 | 14:25:15 | SPR | Spread Payment | | 55418.38 | -5670.1 | 486.04 | 0 | 0 | .01 | 0 | 486.03 |
| 11/08/12 | 14:25:18 | R | Regular Payment | 01/01/2011 | 55347.53 | -5670.1 | 0 | 70.85 | 415.18 | 0 | 0 | -486.03 |
| 11/08/12 | 14:25:21 | SPR | Spread Payment | | 55347.53 | -5670.09 | 486.04 | 0 | 0 | .01 | 0 | 486.03 |
| 11/08/12 | 14:25:24 | R | Regular Payment | 02/01/2011 | 55276.15 | -5670.09 | 0 | 71.38 | 414.65 | 0 | 0 | -486.03 |
| 03/20/13 | 15:25:12 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 55276.15 | -6503.29 | -833 | 0 | 0 | -833 | 0 | 0 |
| 04/01/13 | 19:05:32 | SPR | Spread Payment | | 55276.15 | -6339.45 | 1066.31 | 0 | 0 | 163.64 | 0 | 902.67 |
| 04/01/13 | 19:05:35 | R | Regular Payment | 03/01/2011 | 55204.23 | -6339.45 | 0 | 71.92 | 414.11 | 0 | 0 | -486.03 |
| 05/01/13 | 09:55:39 | ETD | Tax Escrow Disbursement | 31 | 55204.23 | -6399.85 | -60.4 | 0 | 0 | -60.4 | 0 | 0 |
| 05/01/13 | 09:55:42 | ETD | Tax Escrow Disbursement | 31 | 55204.23 | -7249.8 | -849.95 | 0 | 0 | -849.95 | 0 | 0 |
| 05/06/13 | 23:59:01 | SPR | Spread Payment | | 55204.23 | -7086.16 | 550.59 | 0 | 0 | 163.64 | 0 | 386.95 |
| 05/06/13 | 23:59:04 | R | Regular Payment | 04/01/2011 | 55131.77 | -7086.16 | 0 | 72.46 | 413.57 | 0 | 0 | -486.03 |
| 05/06/13 | 23:59:07 | SPR | Spread Payment | | 55131.77 | -6922.52 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 05/06/13 | 23:59:10 | R | Regular Payment | 05/01/2011 | 55058.77 | -6922.52 | 0 | 73 | 413.03 | 0 | 0 | -486.03 |
| 05/06/13 | 23:59:13 | SPR | Spread Payment | | 55058.77 | -6758.88 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 05/06/13 | 23:59:16 | R | Regular Payment | 06/01/2011 | 54985.22 | -6758.88 | 0 | 73.55 | 412.48 | 0 | 0 | -486.03 |
| 05/06/13 | 23:59:19 | APR | Prepetition Payment | | 54985.22 | -6157.9 | 5073.29 | 0 | 0 | 600.98 | 4472.31 | 0 |
| 05/06/13 | 23:59:22 | PAS | Altplan Suspense Adjustment | | 54985.22 | -6157.9 | 0 | 0 | 0 | 0 | -4374.27 | 4374.27 |
| 05/28/13 | 09:57:12 | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 54985.22 | -7124.9 | -967 | 0 | 0 | -967 | 0 | 0 |
| 06/06/13 | 23:55:34 | SPR | Spread Payment | | 54985.22 | -6961.26 | -3977.73 | 0 | 0 | 163.64 | 0 | -4141.37 |
| 06/06/13 | 23:55:37 | R | Regular Payment | 07/01/2011 | 54911.12 | -6961.26 | 0 | 74.1 | 411.93 | 0 | 0 | -486.03 |
| 06/06/13 | 23:55:40 | SPR | Spread Payment | | 54911.12 | -6797.62 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 06/06/13 | 23:55:43 | R | Regular Payment | 08/01/2011 | 54836.47 | -6797.62 | 0 | 74.65 | 411.38 | 0 | 0 | -486.03 |
| 06/06/13 | 23:55:46 | SPR | Spread Payment | | 54836.47 | -6633.98 | 649.67 | 0 | 0 | 163.64 | 0 | 486.03 |
| 06/06/13 | 23:55:49 | PRP | Principal Payment | | 51672.04 | -6633.98 | 3164.43 | 3164.43 | 0 | 0 | 0 | 0 |
| 06/06/13 | 23:55:52 | R | Regular Payment | 09/01/2011 | 51573.12 | -6633.98 | 0 | 98.92 | 387.11 | 0 | 0 | -486.03 |
| 06/06/13 | 23:56:55 | APR | Prepetition Payment | | 51573.12 | -6111.2 | 522.78 | 0 | 0 | 522.78 | 0 | 0 |
| 07/05/13 | 19:54:10 | PAP | Partial/Suspense Payment | | 51573.12 | -6111.2 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 07/05/13 | 19:54:36 | APR | Prepetition Payment | | 51573.12 | -5581.63 | 529.57 | 0 | 0 | 529.57 | 0 | 0 |
| 08/05/13 | 20:41:37 | SPR | Spread Payment | | 51573.12 | -5417.99 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 08/05/13 | 20:41:40 | R | Regular Payment | 10/01/2011 | 51473.46 | -5417.99 | 0 | 99.66 | 386.37 | 0 | 0 | -486.03 |
| 08/05/13 | 20:42:56 | APR | Prepetition Payment | | 51473.46 | -4899.48 | 518.51 | 0 | 0 | 518.51 | 0 | 0 |

Ocwen000044

Exhibit H

| Date | Time | Description | Eff Date | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Val8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/13 | 16:24:25 | APR Prepetition Payment | | 51473.46 | -4370.22 | 529.26 | 0 | 0 | 529.26 | 0 | 0 |
| 09/06/13 | 23:59:01 | SPR Spread Payment | | 51473.46 | -4206.58 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 09/06/13 | 23:59:04 | R  Regular Payment | 11/01/2011 | 51373.05 | -4206.58 | 0 | 100.41 | 385.62 | 0 | 0 | -486.03 |
| 09/06/13 | 23:59:07 | PAP Partial/Suspense Payment | | 51373.05 | -4206.58 | 33.95 | 0 | 0 | 0 | 0 | 33.95 |
| 10/07/13 | 23:59:01 | SPR Spread Payment | | 51373.05 | -4042.94 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 10/07/13 | 23:59:04 | R  Regular Payment | 12/01/2011 | 51271.89 | -4042.94 | 0 | 101.16 | 384.87 | 0 | 0 | -486.03 |
| 10/07/13 | 23:59:07 | APR Prepetition Payment | | 51271.89 | -3514.07 | 528.87 | 0 | 0 | 528.87 | 0 | 0 |
| 10/25/13 | 08:28:34 | ETD Tax Escrow Disbursement | 31 | 51271.89 | -3574.47 | -60.4 | 0 | 0 | -60.4 | 0 | 0 |
| 10/25/13 | 08:28:37 | ETD Tax Escrow Disbursement | 31 | 51271.89 | -4424.42 | -849.95 | 0 | 0 | -849.95 | 0 | 0 |
| 12/12/13 | 23:59:01 | SPR Spread Payment | | 51271.89 | -4260.78 | 972.08 | 0 | 0 | 163.64 | 0 | 808.44 |
| 12/12/13 | 23:59:04 | R  Regular Payment | 01/01/2012 | 51169.97 | -4260.78 | 0 | 101.92 | 384.11 | 0 | 0 | -486.03 |
| 12/12/13 | 23:59:07 | APR Prepetition Payment | | 51169.97 | -4193.51 | 67.27 | 0 | 0 | 67.27 | 0 | 0 |
| 03/10/14 | 23:59:01 | SPR Spread Payment | | 51169.97 | -4029.87 | 452.74 | 0 | 0 | 163.64 | 0 | 289.1 |
| 03/10/14 | 23:59:04 | R  Regular Payment | 02/01/2012 | 51067.29 | -4029.87 | 0 | 102.68 | 383.35 | 0 | 0 | -486.03 |
| 03/10/14 | 23:59:07 | SPR Spread Payment | | 51067.29 | -3866.23 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 04/08/14 | 19:52:15 | PAR Prepetition Suspense Adjust | | 51067.29 | -3866.23 | -242.06 | 0 | 0 | 0 | -242.06 | 0 |
| 04/08/14 | 23:59:01 | SPR Spread Payment | | 51067.29 | -3702.59 | 877.85 | 0 | 0 | 163.64 | 0 | 714.21 |
| 04/08/14 | 23:59:04 | R  Regular Payment | 03/01/2012 | 50963.84 | -3702.59 | 0 | 103.45 | 382.58 | 0 | 0 | -486.03 |
| 04/08/14 | 23:59:07 | APR Prepetition Payment | | 50963.84 | -2234.22 | 2038.87 | 0 | 0 | 1468.37 | 150 | 420.5 |
| 04/09/14 | 09:47:49 | ETD Tax Escrow Disbursement | 31 | 50963.84 | -2293.04 | -58.82 | 0 | 0 | -58.82 | 0 | 0 |
| 04/09/14 | 09:47:52 | ETD Tax Escrow Disbursement | 31 | 50963.84 | -2848.23 | -555.19 | 0 | 0 | -555.19 | 0 | 0 |
| 04/10/14 | 11:27:27 | PAA Suspense Balance Adjustment | | 50963.84 | -2848.23 | 242.06 | 0 | 0 | 0 | 0 | 242.06 |
| 05/07/14 | 16:47:44 | EID Insurance Escrow Disb | 56 Lender placed Hazard Insurance | 50963.84 | -3830.23 | -982 | 0 | 0 | -982 | 0 | 0 |
| 06/06/14 | 23:59:01 | SPR Spread Payment | | 50963.84 | -3666.59 | 358.51 | 0 | 0 | 163.64 | 0 | 194.87 |
| 06/06/14 | 23:59:04 | R  Regular Payment | 04/01/2012 | 50859.61 | -3666.59 | 0 | 104.23 | 381.8 | 0 | 0 | -486.03 |
| 06/06/14 | 23:59:07 | SPR Spread Payment | | 50859.61 | -3502.95 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 06/06/14 | 23:59:10 | R  Regular Payment | 05/01/2012 | 50754.6 | -3502.95 | 0 | 105.01 | 381.02 | 0 | 0 | -486.03 |
| 06/06/14 | 23:59:13 | APR Prepetition Payment | | 50754.6 | -3502.95 | 1999.73 | 0 | 0 | 0 | 0 | 1999.73 |
| 07/08/14 | 23:59:01 | SPR Spread Payment | | 50754.6 | -3339.31 | 486.04 | 0 | 0 | 163.64 | 0 | 322.4 |
| 07/08/14 | 23:59:04 | R  Regular Payment | 06/01/2012 | 50648.81 | -3339.31 | 0 | 105.79 | 380.24 | 0 | 0 | -486.03 |
| 07/08/14 | 23:59:07 | APR Prepetition Payment | | 50648.81 | -3339.31 | 519.82 | 0 | 0 | 0 | 0 | 519.82 |
| 08/22/14 | 15:45:26 | PBA BK Suspense Balance Adjustment | | 50648.81 | -3339.31 | -305.53 | 0 | 0 | 0 | 0 | -305.53 |
| 08/22/14 | 16:04:23 | PAA Suspense Balance Adjustment | | 50648.81 | -3339.31 | 305.53 | 0 | 0 | 0 | 0 | 305.53 |
| 09/08/14 | 23:59:01 | SPR Spread Payment | | 50648.81 | -3175.67 | 358.51 | 0 | 0 | 163.64 | 0 | 194.87 |
| 09/08/14 | 23:59:04 | SPR Spread Payment | | 50648.81 | -3012.03 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 09/08/14 | 23:59:07 | R  Regular Payment | 07/01/2012 | 50542.22 | -3012.03 | 0 | 106.59 | 379.44 | 0 | 0 | -486.03 |
| 09/08/14 | 23:59:10 | APR Prepetition Payment | | 50542.22 | -3012.03 | 68.75 | 0 | 0 | 0 | 0 | 68.75 |
| 09/15/14 | 16:36:24 | PAO Postpetition Suspense Adjust | | 50542.22 | -3012.03 | -242.06 | 0 | 0 | 0 | -242.06 | 0 |

Ocwen000045

Exhibit H

| Date | Time | Transaction | Ref | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/14 | 16:37:03 | PAA Suspense Balance Adjustment | | 50542.22 | -3012.03 | 242.06 | 0 | 0 | 0 | 0 | 242.06 |
| 09/16/14 | 19:36:51 | PAR Prepetition Suspense Adjust | | 50542.22 | -3012.03 | -151.91 | 0 | 0 | 0 | -151.91 | 0 |
| 09/16/14 | 19:40:32 | PAA Suspense Balance Adjustment | | 50542.22 | -3012.03 | 151.91 | 0 | 0 | 0 | 0 | 151.91 |
| 09/17/14 | 16:21:51 | PBA BK Suspense Balance Adjustment | | 50542.22 | -3012.03 | -413.83 | 0 | 0 | 0 | 0 | -413.83 |
| 09/17/14 | 16:21:54 | PAA Suspense Balance Adjustment | | 50542.22 | -3012.03 | 413.83 | 0 | 0 | 0 | 0 | 413.83 |
| 09/26/14 | 18:25:15 | PAA Suspense Balance Adjustment | | 50542.22 | -3012.03 | -151.91 | 0 | 0 | 0 | 0 | -151.91 |
| 09/26/14 | 18:33:14 | PAR Prepetition Suspense Adjust | | 50542.22 | -3012.03 | 151.91 | 0 | 0 | 0 | 151.91 | 0 |
| 10/07/14 | 23:59:01 | SPR Spread Payment | | 50542.22 | -2848.39 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 |
| 10/07/14 | 23:59:04 | SPR Spread Payment | | 50542.22 | -2684.75 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 10/07/14 | 23:59:07 | R  Regular Payment | 08/01/2012 | 50434.84 | -2684.75 | 0 | 107.38 | 378.65 | 0 | 0 | -486.03 |
| 10/07/14 | 23:59:10 | APR Prepetition Payment | | 50434.84 | -2684.75 | 519.95 | 0 | 0 | 0 | 0 | 519.95 |
| 10/23/14 | 08:51:16 | ETD Tax Escrow Disbursement | 31 | 50434.84 | -2743.57 | -58.82 | 0 | 0 | 0 | -58.82 | 0 |
| 10/23/14 | 08:51:19 | ETD Tax Escrow Disbursement | 31 | 50434.84 | -3298.76 | -555.19 | 0 | 0 | 0 | -555.19 | 0 |
| 12/05/14 | 23:59:01 | SPR Spread Payment | | 50434.84 | -3135.12 | 369.98 | 0 | 0 | 163.64 | 0 | 206.34 |
| 12/05/14 | 23:59:04 | R  Regular Payment | 09/01/2012 | 50326.65 | -3135.12 | 0 | 108.19 | 377.84 | 0 | 0 | -486.03 |
| 12/05/14 | 23:59:07 | SPR Spread Payment | | 50326.65 | -2982.95 | 602.1 | 0 | 0 | 152.17 | 0 | 449.93 |
| 12/05/14 | 23:59:10 | R  Regular Payment | 10/01/2012 | 50217.65 | -2982.95 | 0 | 109 | 377.03 | 0 | 0 | -486.03 |
| 12/05/14 | 23:59:13 | APR Prepetition Payment | | 50217.65 | -2982.95 | 1036.25 | 0 | 0 | 0 | 984.05 | 52.2 |
| 12/05/14 | 23:59:16 | PAS Altplan Suspense Adjustment | | 50217.65 | -2982.95 | 0 | 0 | 0 | 0 | -972.06 | 972.06 |
| 01/09/15 | 23:59:01 | SPR Spread Payment | | 50217.65 | -2819.31 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 |
| 01/09/15 | 23:59:04 | R  Regular Payment | 11/01/2012 | 50107.83 | -2819.31 | 0 | 109.82 | 376.21 | 0 | 0 | -486.03 |
| 01/09/15 | 23:59:07 | SPR Spread Payment | | 50107.83 | -2655.67 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 01/09/15 | 23:59:10 | R  Regular Payment | 12/01/2012 | 49997.19 | -2655.67 | 0 | 110.64 | 375.39 | 0 | 0 | -486.03 |
| 01/09/15 | 23:59:13 | APR Prepetition Payment | | 49997.19 | -2655.67 | 1469.93 | 0 | 0 | 0 | 1469.93 | 0 |
| 01/09/15 | 23:59:16 | PAS Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -1458.09 | 1458.09 |
| 02/09/15 | 23:59:01 | PAP Partial/Suspense Payment | | 49997.19 | -2655.67 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 02/09/15 | 23:59:04 | APR Prepetition Payment | | 49997.19 | -2655.67 | 517.3 | 0 | 0 | 0 | 517.3 | 0 |
| 02/09/15 | 23:59:07 | PAS Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 03/09/15 | 19:07:30 | PAP Partial/Suspense Payment | | 49997.19 | -2655.67 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 03/09/15 | 19:07:49 | APR Prepetition Payment | | 49997.19 | -2655.67 | 516.89 | 0 | 0 | 0 | 516.89 | 0 |
| 03/09/15 | 19:07:52 | PAS Altplan Suspense Adjustment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 03/09/15 | 19:07:59 | SPR Spread Payment | | 49997.19 | -2655.67 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/09/15 | 19:08:03 | R  Regular Payment | 01/01/2013 | 49885.72 | -2655.67 | 0 | 111.47 | 374.56 | 0 | 0 | -486.03 |
| 04/07/15 | 23:59:01 | SPR Spread Payment | | 49885.72 | -2492.03 | -2533.59 | 0 | 0 | 163.64 | 0 | -2697.23 |
| 04/07/15 | 23:59:04 | R  Regular Payment | 02/01/2013 | 49773.42 | -2492.03 | 0 | 112.3 | 373.73 | 0 | 0 | -486.03 |
| 04/07/15 | 23:59:07 | SPR Spread Payment | | 49773.42 | -2328.39 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 04/07/15 | 23:59:10 | R  Regular Payment | 03/01/2013 | 49660.28 | -2328.39 | 0 | 113.14 | 372.89 | 0 | 0 | -486.03 |
| 04/07/15 | 23:59:13 | SPR Spread Payment | | 49660.28 | -2164.75 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |

Ocwen000046

Exhibit H

| Date | Time | Flag | Code | Description | Due Date | Proc Date | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/15 | 23:59:16 | | R | Regular Payment | 04/01/2013 | | 49546.29 | -2164.75 | 0 | 113.99 | 372.04 | 0 | 0 | -486.03 |
| 04/07/15 | 23:59:19 | | SPR | Spread Payment | | | 49546.29 | -2001.11 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 04/07/15 | 23:59:22 | | R | Regular Payment | 05/01/2013 | | 49431.44 | -2001.11 | 0 | 114.85 | 371.18 | 0 | 0 | -486.03 |
| 04/07/15 | 23:59:25 | | PRP | Principal Payment | | | 48252.52 | -2001.11 | 1178.92 | 1178.92 | 0 | 0 | 0 | 0 |
| 04/07/15 | 23:59:28 | | APR | Prepetition Payment | | | 48252.52 | -2001.11 | 516.48 | 0 | 0 | 0 | 516.48 | 0 |
| 04/07/15 | 23:59:31 | | PAS | Altplan Suspense Adjustment | | | 48252.52 | -2001.11 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 04/07/15 | 23:59:34 | | SPR | Spread Payment | | | 48252.52 | -2001.11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04/07/15 | 23:59:37 | | R | Regular Payment | 06/01/2013 | | 48127.98 | -2001.11 | 0 | 124.54 | 361.49 | 0 | 0 | -486.03 |
| 04/22/15 | 08:23:28 | | ETD | Tax Escrow Disbursement | 31 | | 48127.98 | -2058.36 | -57.25 | 0 | 0 | -57.25 | 0 | 0 |
| 04/22/15 | 08:23:31 | | ETD | Tax Escrow Disbursement | 31 | | 48127.98 | -2647.92 | -589.56 | 0 | 0 | -589.56 | 0 | 0 |
| 05/08/15 | 23:59:01 | ** | APR | Prepetition Payment | | 07/06/15 | 48127.98 | -2647.92 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 05/08/15 | 23:59:04 | ** | PAS | Altplan Suspense Adjustment | | 07/06/15 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 05/08/15 | 23:59:07 | ** | APR | Prepetition Payment | | 07/06/15 | 48127.98 | -2647.92 | 516.06 | 0 | 0 | 0 | 516.06 | 0 |
| 05/08/15 | 23:59:10 | ** | PAS | Altplan Suspense Adjustment | | 07/06/15 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 05/08/15 | 23:59:13 | ** | SPR | Spread Payment | | 07/06/15 | 48127.98 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/08/15 | 23:59:16 | ** | R | Regular Payment | 07/01/2013 | 07/06/15 | 48002.51 | -2647.92 | 0 | 125.47 | 360.56 | 0 | 0 | -486.03 |
| 05/08/15 | 23:59:19 | ** | SPR | Spread Payment | | 07/06/15 | 48002.51 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05/08/15 | 23:59:22 | ** | R | Regular Payment | 08/01/2013 | 07/06/15 | 47876.1 | -2647.92 | 0 | 126.41 | 359.62 | 0 | 0 | -486.03 |
| 05/08/15 | 23:59:25 | | PAP | Partial/Suspense Payment | | | 48127.98 | -2647.92 | 486.04 | 0 | 0 | 0 | 0 | 486.04 |
| 05/08/15 | 23:59:28 | | PAP | Partial/Suspense Payment | | | 48127.98 | -2647.92 | 516.06 | 0 | 0 | 0 | 0 | 516.06 |
| 06/05/15 | 23:59:01 | ** | APR | Prepetition Payment | | 07/06/15 | 47876.1 | -2647.92 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 06/05/15 | 23:59:04 | ** | PAS | Altplan Suspense Adjustment | | 07/06/15 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 06/05/15 | 23:59:07 | ** | APR | Prepetition Payment | | 07/06/15 | 47876.1 | -2647.92 | 489.29 | 0 | 0 | 0 | 489.29 | 0 |
| 06/05/15 | 23:59:10 | ** | PAS | Altplan Suspense Adjustment | | 07/06/15 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 06/05/15 | 23:59:13 | ** | SPR | Spread Payment | | 07/06/15 | 47876.1 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/05/15 | 23:59:16 | ** | R | Regular Payment | 09/01/2013 | 07/06/15 | 47748.74 | -2647.92 | 0 | 127.36 | 358.67 | 0 | 0 | -486.03 |
| 06/05/15 | 23:59:19 | ** | SPR | Spread Payment | | 07/06/15 | 47748.74 | -2647.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06/05/15 | 23:59:22 | ** | R | Regular Payment | 10/01/2013 | 07/06/15 | 47620.43 | -2647.92 | 0 | 128.31 | 357.72 | 0 | 0 | -486.03 |
| 06/05/15 | 23:59:25 | | SPR | Spread Payment | | | 48127.98 | -2484.28 | -127.53 | 0 | 0 | 163.64 | 0 | -291.17 |
| 06/05/15 | 23:59:28 | | R | Regular Payment | 07/01/2013 | | 48002.51 | -2484.28 | 0 | 125.47 | 360.56 | 0 | 0 | -486.03 |
| 06/05/15 | 23:59:31 | | SPR | Spread Payment | | | 48002.51 | -2320.64 | 613.57 | 0 | 0 | 163.64 | 0 | 449.93 |
| 06/05/15 | 23:59:34 | | R | Regular Payment | 08/01/2013 | | 47876.1 | -2320.64 | 0 | 126.41 | 359.62 | 0 | 0 | -486.03 |
| 06/05/15 | 23:59:37 | | PAP | Partial/Suspense Payment | | | 47876.1 | -2320.64 | 489.29 | 0 | 0 | 0 | 0 | 489.29 |
| 06/05/15 | 23:59:40 | | SPR | Spread Payment | | | 47876.1 | -2157 | 0 | 0 | 0 | 163.64 | 0 | -163.64 |
| 06/05/15 | 23:59:43 | | R | Regular Payment | 09/01/2013 | | 47748.74 | -2157 | 0 | 127.36 | 358.67 | 0 | 0 | -486.03 |
| 07/06/15 | 14:38:09 | RV | R | Regular Payment | 09/01/2013 | | 47369.5 | -2157 | 0 | -128.31 | -357.72 | 0 | 0 | 486.03 |
| 07/06/15 | 14:38:21 | RV | SPR | Spread Payment | | | 47369.5 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07/06/15 | 14:38:31 | RV | R | Regular Payment | 08/01/2013 | | 47496.86 | -2157 | 0 | -127.36 | -358.67 | 0 | 0 | 486.03 |

Ocwen000047

Exhibit H

| EFFECTIVE | TIME | RV TRN DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMTOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/15 | 14:38:34 | RV SPR Spread Payment | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07/06/15 | 14:38:37 | RV PAS Altplan Suspense Adjustment | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 07/06/15 | 14:38:40 | RV APR Prepetition Payment | | | 47496.86 | -2157 | -489.29 | 0 | 0 | 0 | -489.29 | 0 |
| 07/06/15 | 14:38:43 | RV PAS Altplan Suspense Adjustment | | | 47496.86 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 07/06/15 | 14:38:46 | RV APR Prepetition Payment | | | 47496.86 | -2157 | -486.04 | 0 | 0 | 0 | -486.04 | 0 |
| 07/06/15 | 14:38:49 | RV R   Regular Payment | 07/01/2013 | | 47623.27 | -2157 | 0 | -126.41 | -359.62 | 0 | 0 | 486.03 |
| 07/06/15 | 14:38:52 | RV SPR Spread Payment | | | 47623.27 | -2157 | 0 | 0 | 0 | 0 | 0 | 486.03 |
| 07/06/15 | 14:38:55 | RV R   Regular Payment | 06/01/2013 | | 47748.74 | -2157 | 0 | -125.47 | -360.56 | 0 | 0 | 486.03 |
| 07/06/15 | 14:38:58 | RV SPR Spread Payment | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07/06/15 | 14:39:01 | RV PAS Altplan Suspense Adjustment | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 07/06/15 | 14:39:04 | RV APR Prepetition Payment | | | 47748.74 | -2157 | -516.06 | 0 | 0 | 0 | -516.06 | 0 |
| 07/06/15 | 14:39:07 | RV PAS Altplan Suspense Adjustment | | | 47748.74 | -2157 | 0 | 0 | 0 | 0 | 486.03 | -486.03 |
| 07/06/15 | 14:39:10 | RV APR Prepetition Payment | | | 47748.74 | -2157 | -486.04 | 0 | 0 | 0 | -486.04 | 0 |
| 07/07/15 | 13:34:44 | EID Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 47748.74 | -2852 | -695 | 0 | 0 | -695 | 0 | 0 |
| 07/08/15 | 23:59:01 | ** APR Prepetition Payment | | 07/22/15 | 47748.74 | -2852 | 486.04 | 0 | 0 | 0 | 486.04 | 0 |
| 07/08/15 | 23:59:04 | ** PAS Altplan Suspense Adjustment | | 07/22/15 | 47748.74 | -2852 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |
| 07/08/15 | 23:59:07 | ** APR Prepetition Payment | | 07/22/15 | 47748.74 | -2852 | 409.98 | 0 | 0 | 0 | 409.98 | 0 |
| 07/08/15 | 23:59:10 | ** PAS Altplan Suspense Adjustment | | 07/22/15 | 47748.74 | -2852 | 0 | 0 | 0 | 0 | -486.03 | 486.03 |

```
OCWEN                                      Detail Transaction History                                            Page 0
MSX-SHSC                                                                                                          --Run
Date/Time--
11:32                                                                                                            03/14/2019
```

---

```
LOAN#:   ████443    INVESTOR#:  3806    POOL#: 1         NEXT DUE DT:02/01/2019      INTEREST RATE:  8.99000        PRIN BAL:   44,533.79
BORR1: Roger D Todd                                                                                                ESC BAL:    4,080.68
BORR2:
PROP:  8800 E Washboard Rd                          MAIL: 1599 W Bloomfield Rd
       Solsberry IN 47459                                  Bloomington IN 47403
```

---

| ---TRANSACTION --- | | | | | - AFTER TRANS. BALANCES- | | TOTAL | ---- APPLIED ---- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EFFECTIVE | TIME | RV TRN DESCRIPTION | NXT DUE/REF | REVERSED | PRINCIPAL | ESCROW | AMTOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
| 04/08/17 | 23:59:01 | RSP Regular/Spread | 03/01/2017 | | 47614.92 | 1444.28 | 600 | 130.46 | 357.69 | 177.59 | 0 | -65.74 |
| 04/24/17 | 11:15:02 | ETD Tax Escrow Disbursement | 31 | | 47614.92 | 1388.23 | -56.05 | 0 | 0 | -56.05 | 0 | 0 |
| 04/24/17 | 11:15:05 | ETD Tax Escrow Disbursement | 31 | | 47614.92 | 809.41 | -578.82 | 0 | 0 | -578.82 | 0 | 0 |
| 05/06/17 | 23:59:01 | RSP Regular/Spread | 04/01/2017 | | 47483.49 | 987 | 600 | 131.43 | 356.72 | 177.59 | 0 | -65.74 |
| 05/31/17 | 12:09:44 | EID Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 47483.49 | 771.24 | -215.76 | 0 | 0 | -215.76 | 0 | 0 |
| 06/06/17 | 23:59:01 | RSP Regular/Spread | 05/01/2017 | | 47351.07 | 948.83 | 600 | 132.42 | 355.73 | 177.59 | 0 | -65.74 |
| 07/03/17 | 23:59:01 | RSP Regular/Spread | 06/01/2017 | | 47217.66 | 1126.42 | 600 | 133.41 | 354.74 | 177.59 | 0 | -65.74 |
| 07/06/17 | 13:21:05 | EID Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 47217.66 | 1054.5 | -71.92 | 0 | 0 | -71.92 | 0 | 0 |
| 07/06/17 | 14:07:57 | FEW Fee Waive | | | 47217.66 | 1054.5 | 5 | 0 | 0 | 0 | 0 | 5 |

CONFIDENTIAL

Ocwen000048

Exhibit H

| | Date | Time | Description | Reference | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 07/07/17 | 12:10:41 | EIC Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 1196.5 | 142 | 0 | 0 | 142 | 0 |
| 0 | 07/07/17 | 12:10:44 | EIC Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 2163.5 | 967 | 0 | 0 | 967 | 0 |
| 0 | 07/07/17 | 12:59:20 | EIC Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 2602.15 | 438.65 | 0 | 0 | 438.65 | 0 |
| 0 | 07/07/17 | 12:59:22 | EIC Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3297.15 | 695 | 0 | 0 | 695 | 0 |
| 0 | 07/10/17 | 14:29:38 | EIC Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3512.91 | 215.76 | 0 | 0 | 215.76 | 0 |
| 0 | 07/12/17 | 11:59:41 | EIC Insurance Escrow Credit | 56 Lender placed Hazard Insurance | 47217.66 | 3584.83 | 71.92 | 0 | 0 | 71.92 | 0 |
| -56.22 | 08/07/17 | 23:59:01 | RSP Regular/Spread | 07/01/2017 | 47092.77 | 3762.42 | 600 | 124.89 | 353.74 | 177.59 | 0 |
| -56.22 | 09/05/17 | 23:59:01 | RSP Regular/Spread | 08/01/2017 | 46966.94 | 3940.01 | 600 | 125.83 | 352.8 | 177.59 | 0 |
| 5 | 09/25/17 | 04:43:09 | FEW Fee Waive | | 46966.94 | 3940.01 | 5 | 0 | 0 | 0 | 0 |
| -57.48 | 10/09/17 | 23:59:01 | RSP Regular/Spread | 09/01/2017 | 46840.17 | 4118.86 | 600 | 126.77 | 351.86 | 178.85 | 0 |
| 0 | 10/24/17 | 10:48:38 | ETD Tax Escrow Disbursement | 31 | 46840.17 | 4062.81 | -56.05 | 0 | 0 | -56.05 | 0 |
| 0 | 10/24/17 | 10:48:41 | ETD Tax Escrow Disbursement | 31 | 46840.17 | 3483.99 | -578.82 | 0 | 0 | -578.82 | 0 |
| -41.31 | 11/06/17 | 23:59:01 | RSP Regular/Spread | 10/01/2017 | 46712.45 | 3646.67 | 600 | 127.72 | 350.91 | 162.68 | 0 |
| 5 | 11/10/17 | 11:23:34 | FEW Fee Waive | | 46712.45 | 3646.67 | 5 | 0 | 0 | 0 | 0 |
| -.19 | 12/08/17 | 23:59:01 | RSP Regular/Spread | 11/01/2017 | 46583.77 | 3768.23 | 600 | 128.68 | 349.95 | 121.56 | 0 |
| 14.44 | 01/09/18 | 23:59:01 | RSP Regular/Spread | 12/01/2017 | 46454.13 | 3875.16 | 600 | 129.64 | 348.99 | 106.93 | 0 |
| 14.44 | 02/06/18 | 23:59:01 | RSP Regular/Spread | 01/01/2018 | 46323.52 | 3982.09 | 600 | 130.61 | 348.02 | 106.93 | 0 |
| 14.44 | 03/05/18 | 23:59:01 | RSP Regular/Spread | 02/01/2018 | 46191.93 | 4089.02 | 600 | 131.59 | 347.04 | 106.93 | 0 |
| 14.44 | 04/08/18 | 23:59:01 | RSP Regular/Spread | 03/01/2018 | 46059.35 | 4195.95 | 600 | 132.58 | 346.05 | 106.93 | 0 |
| 0 | 04/24/18 | 10:56:42 | ETD Tax Escrow Disbursement | 31 | 46059.35 | 4134.73 | -61.22 | 0 | 0 | -61.22 | 0 |
| 0 | 04/24/18 | 10:56:45 | ETD Tax Escrow Disbursement | 31 | 46059.35 | 3551.07 | -583.66 | 0 | 0 | -583.66 | 0 |
| 14.44 | 05/06/18 | 23:59:01 | RSP Regular/Spread | 04/01/2018 | 45925.78 | 3658 | 600 | 133.57 | 345.06 | 106.93 | 0 |
| 5 | 05/25/18 | 09:34:19 | FEW Fee Waive | | 45925.78 | 3658 | 5 | 0 | 0 | 0 | 0 |
| 14.44 | 06/12/18 | 23:59:01 | RSP Regular/Spread | 05/01/2018 | 45791.21 | 3764.93 | 600 | 134.57 | 344.06 | 106.93 | 0 |
| 14.44 | 07/06/18 | 23:59:01 | RSP Regular/Spread | 06/01/2018 | 45655.63 | 3871.86 | 600 | 135.58 | 343.05 | 106.93 | 0 |
| 14.44 | 08/06/18 | 23:59:01 | RSP Regular/Spread | 07/01/2018 | 45519.04 | 3978.79 | 600 | 136.59 | 342.04 | 106.93 | 0 |
| 5 | 08/08/18 | 16:55:27 | FEW Fee Waive | | 45519.04 | 3978.79 | 5 | 0 | 0 | 0 | 0 |
| 14.44 | 09/09/18 | 23:59:01 | RSP Regular/Spread | 08/01/2018 | 45381.42 | 4085.72 | 600 | 137.62 | 341.01 | 106.93 | 0 |
| 14.73 | 10/09/18 | 23:59:01 | RSP Regular/Spread | 09/01/2018 | 45242.77 | 4192.36 | 600 | 138.65 | 339.98 | 106.64 | 0 |
| 0 | 10/23/18 | 11:04:09 | ETD Tax Escrow Disbursement | 31 | 45242.77 | 4131.14 | -61.22 | 0 | 0 | -61.22 | 0 |
| 0 | 10/23/18 | 11:04:12 | ETD Tax Escrow Disbursement | 31 | 45242.77 | 3547.48 | -583.66 | 0 | 0 | -583.66 | 0 |
| 14.73 | 11/12/18 | 23:59:01 | RSP Regular/Spread | 10/01/2018 | 45103.08 | 3654.12 | 600 | 139.69 | 338.94 | 106.64 | 0 |
| 5 | 12/05/18 | 00:41:03 | FEW Fee Waive | | 45103.08 | 3654.12 | 5 | 0 | 0 | 0 | 0 |
| 14.73 | 12/19/18 | 23:59:01 | RSP Regular/Spread | 11/01/2018 | 44962.35 | 3760.76 | 600 | 140.73 | 337.9 | 106.64 | 0 |
| 5 | 12/28/18 | 16:23:01 | FEW Fee Waive | | 44962.35 | 3760.76 | 5 | 0 | 0 | 0 | 0 |
| 14.73 | 01/15/19 | 23:59:01 | RSP Regular/Spread | 12/01/2018 | 44820.56 | 3867.4 | 600 | 141.79 | 336.84 | 106.64 | 0 |
| 14.73 | 02/11/19 | 23:59:01 | RSP Regular/Spread | 01/01/2019 | 44677.71 | 3974.04 | 600 | 142.85 | 335.78 | 106.64 | 0 |
| 14.73 | 03/08/19 | 23:59:01 | RSP Regular/Spread | 02/01/2019 | 44533.79 | 4080.68 | 600 | 143.92 | 334.71 | 106.64 | 0 |

CONFIDENTIAL

Ocwen000049

Exhibit H

**EXHIBIT "5"**

Exhibit H

AUDIT WORKSHEET

| Audit Ref Line | HISTORY #1 - OCWEN 2375-2405 | | | | | HISTORY #2-OCWEN 709-723 | | | Audit Metric #1 Last Chg Date/Reversal Date Match? | Audit Metric #2 Tran DateN/Eff Date Match? | Audit Metric #3 Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | | | |
| 1 | 4/10/2012 | 4/6/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 394.5 | | | | | | No |
| 2 | 4/10/2012 | 4/6/2012 12:00:00 AM | POST SUSPN | 7110452443 | 242.1 | | | | | | No |
| 3 | 4/10/2012 | 4/6/2012 12:00:00 AM | OTHER ADV | 7110452443 | -2631.9 | | | | | | |
| 4 | 4/10/2012 | 4/6/2012 12:00:00 AM | PRINCIPAL | 7110452443 | -56163.9 | | | | | | |
| 5 | 4/10/2012 | 4/6/2012 12:00:00 AM | ESCROW | 7110452443 | -4765.6 | | | | | | |
| 6 | 4/10/2012 | 4/6/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -4765.6 | | | | | | |
| 7 | 4/18/2012 | 4/17/2012 12:00:00 AM | ESCROW | 7110452443 | -391.9 | | | | | | |
| 8 | 4/18/2012 | 4/17/2012 12:00:00 AM | ESCROW | 7110452443 | -60.4 | | | | | | |
| 9 | 4/18/2012 | 4/17/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 | | | | | | |
| 10 | 4/18/2012 | 4/17/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -391.9 | | | | | | |
| 11 | 5/10/2012 | 5/9/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 85.6 | | | | | | |
| 12 | 5/10/2012 | 5/9/2012 12:00:00 AM | PMT SUSPN | 7110452443 | 85.6 | | | | | | |
| 13 | 5/11/2012 | 5/10/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | | | | | | NO |
| 14 | 5/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 15 | 5/11/2012 | 5/10/2012 12:00:00 AM | ESCROW | 7110452443 | 0 | | | | | | |
| 16 | 5/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 17 | 5/11/2012 | 5/10/2012 12:00:00 AM | INTEREST | 7110452443 | 420.8 | | | | | | |
| 18 | 5/11/2012 | 5/10/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 65.3 | | | | | | |
| 19 | 5/11/2012 | 5/10/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 | | | | | | NO |
| 20 | 5/11/2012 | 5/10/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0 | | | | | | |
| 21 | 5/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 22 | 5/11/2012 | 5/10/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0 | | | | | | |
| 23 | 5/11/2012 | 5/10/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 24 | 5/11/2012 | 5/10/2012 12:00:00 AM | ESCROW | 7110452443 | 0 | | | | | | |
| 25 | 5/11/2012 | 5/10/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 65.8 | | | | | | |
| 26 | 5/11/2012 | 5/10/2012 12:00:00 AM | INTEREST | 7110452443 | 420.3 | | | | | | |
| 27 | 5/11/2012 | 5/10/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 | | | | | | NO |
| 28 | 7/12/2012 | 7/11/2012 12:00:00 AM | ESCROW | 7110452443 | 0 | | | | | | |
| 29 | 7/12/2012 | 7/11/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 81.9 | | | | | | |
| 30 | 7/12/2012 | 7/11/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0 | | | | | | |
| 31 | 7/12/2012 | 7/11/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 66.8 | | | | | | |
| 32 | 7/12/2012 | 7/11/2012 12:00:00 AM | INTEREST | 7110452443 | 419.3 | | | | | | |
| 33 | 7/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 34 | 7/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 35 | 7/12/2012 | 7/11/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 | | | | | | NO |
| 36 | 7/12/2012 | 7/11/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0 | | | | | | |
| 37 | 7/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 38 | 7/12/2012 | 7/11/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 39 | 7/12/2012 | 7/11/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 66.3 | | | | | | |
| 40 | 7/12/2012 | 7/11/2012 12:00:00 AM | INTEREST | 7110452443 | 419.8 | | | | | | |
| 41 | 7/12/2012 | 7/11/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 | | | | | | NO |
| 42 | 7/12/2012 | 7/11/2012 12:00:00 AM | ESCROW | 7110452443 | 0 | | | | | | |
| 43 | 7/12/2012 | 7/11/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | | | | | | |
| 44 | 7/12/2012 | 7/11/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 81.9 | | | | | | |
| 45 | 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW | 7110452443 | -60.4 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 | | | | | | |
| 47 | 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW ADV | 7110452443 | -391.9 | | | | | | |
| 48 | 10/17/2012 | 10/16/2012 12:00:00 AM | ESCROW | 7110452443 | -391.9 | | | | | | |
| 49 | 11/8/2012 | 11/7/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 2099.7 | | | | | | |
| 50 | 11/8/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | 2430.2 | | | | | | |
| 51 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 52 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 53 | 11/8/2012 | 11/7/2012 12:00:00 AM | PRE SUSPN | 7110452443 | -2430.2 | | | | | | |
| 112 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002375 | | | | | | |
| 115 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 116 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 117 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 | | | | | | NO |
| 118 | 11/8/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 67.8 | | | | | | |
| 119 | 11/8/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 418.3 | | | | | | |
| 120 | 11/8/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 68.8 | | | | | | |
| 121 | 11/8/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 122 | 11/8/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 417.3 | | | | | | |
| 123 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 | | | | | | NO |
| 124 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 125 | 11/8/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 67.3 | | | | | | |
| 126 | 11/8/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 127 | 11/8/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 128 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 129 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 130 | 11/8/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 418.8 | | | | | | |
| 131 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 | | | | | | NO |
| 132 | 11/8/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 68.3 | | | | | | |
| 133 | 11/8/2012 | 11/7/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 69.3 | | | | | | |
| 134 | 11/8/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 416.7 | | | | | | |
| 135 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 136 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 137 | 11/8/2012 | 11/7/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 2099.7 | | | | | | |
| 138 | 11/8/2012 | 11/7/2012 12:00:00 AM | INTEREST | 7110452443 | 417.8 | | | | | | |
| 139 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 | | | | | | NO |
| 140 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 | | | | | | NO |
| 141 | 11/8/2012 | 11/7/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 142 | 11/8/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 143 | 11/8/2012 | 11/7/2012 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 144 | 11/9/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0 | | | | | | |
| 145 | 11/9/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0 | | | | | | |
| 146 | 11/9/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 147 | 11/9/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0 | | | | | | |
| 148 | 11/9/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 149 | 11/9/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 71.4 | | | | | | |
| 150 | 11/9/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 151 | 11/9/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 70.9 | | | | | | |
| 152 | 11/9/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 414.7 | | | | | | |
| 153 | 11/9/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 154 | 11/9/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0 | | | | | | |
| 155 | 11/9/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 11/9/2012 | 11/8/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 1944.2 | | | | | | |
| 157 | 11/9/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 415.2 | | | | | | |
| 158 | 11/9/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 | | | | | | NO |
| 159 | 11/9/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 160 | 11/9/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 70.3 | | | | | | |
| 161 | 11/9/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 | | | | | | NO |
| 162 | 11/9/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 415.7 | | | | | | |
| 163 | 11/9/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 | | | | | | NO |
| 164 | 11/9/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 165 | 11/9/2012 | 11/8/2012 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 166 | 11/9/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0 | | | | | | |
| 167 | 11/9/2012 | 11/8/2012 12:00:00 AM | ESCROW ADV | 7110452443 | 0 | | | | | | |
| 168 | 11/9/2012 | 11/8/2012 12:00:00 AM | PRINCIPAL | 7110452443 | 69.8 | | | | | | |
| 227 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002376 | | | | | | |
| 230 | 11/9/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 | | | | | | NO |
| 231 | 11/9/2012 | 11/8/2012 12:00:00 AM | INTEREST | 7110452443 | 416.2 | | | | | | |
| 232 | 11/9/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0 | | | | | | |
| 233 | 11/9/2012 | 11/8/2012 12:00:00 AM | ESCROW | 7110452443 | 0 | | | | | | |
| 234 | 3/16/2013 | 3/15/2013 12:00:00 AM | OTHER ADV | 7110452443 | -150 | | | | | | No |
| 235 | 3/21/2013 | 3/20/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -833 | | | | | | |
| 236 | 3/21/2013 | 3/20/2013 12:00:00 AM | ESCROW | 7110452443 | -833 | | | | | | |
| 237 | 4/2/2013 | 4/1/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 1066.3 | | | | | | |
| 238 | 4/2/2013 | 4/1/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 239 | 4/2/2013 | 4/1/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 240 | 4/2/2013 | 4/1/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 241 | 4/2/2013 | 4/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 242 | 4/2/2013 | 4/1/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 71.9 | | | | | | |
| 243 | 4/2/2013 | 4/1/2013 12:00:00 AM | INTEREST | 7110452443 | 414.1 | | | | | | |
| 244 | 4/2/2013 | 4/1/2013 12:00:00 AM | INV FEES | 7110452443 | 23 | | | | | | NO |
| 245 | 4/2/2013 | 4/1/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 416.6 | | | | | | |
| 246 | 5/2/2013 | 5/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 | | | | | | |
| 247 | 5/2/2013 | 5/1/2013 12:00:00 AM | ESCROW | 7110452443 | -850 | | | | | | |
| 248 | 5/2/2013 | 5/1/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -850 | | | | | | |
| 249 | 5/2/2013 | 5/1/2013 12:00:00 AM | ESCROW | 7110452443 | -60.4 | | | | | | |
| 250 | 5/8/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 251 | 5/8/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 601 | | | | | | |
| 252 | 5/8/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 253 | 5/8/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 254 | 5/8/2013 | 5/7/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -99.1 | | | | | | |
| 255 | 5/8/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 256 | 5/8/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 257 | 5/8/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 73.6 | | | | | | |
| 258 | 5/8/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 412.5 | | | | | | |
| 259 | 5/8/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 | | | | | | NO |
| 260 | 5/8/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 261 | 5/8/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 262 | 5/8/2013 | 5/7/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 4374.3 | | | | | | |
| 263 | 5/8/2013 | 5/7/2013 12:00:00 AM | PRE SUSPN | 7110452443 | -4374.3 | | | | | | |
| 264 | 5/8/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 265 | 5/8/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 73 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date N/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 5/8/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 413 | | | | | | |
| 267 | 5/8/2013 | 5/7/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 268 | 5/8/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 269 | 5/8/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 23 | | | | | | NO |
| 270 | 5/8/2013 | 5/7/2013 12:00:00 AM | PRE SUSPN | 7110452443 | 4472.3 | | | | | | |
| 271 | 5/8/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 23 | | | | | | NO |
| 272 | 5/8/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 273 | 5/8/2013 | 5/7/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 1849.9 | | | | | | |
| 274 | 5/8/2013 | 5/7/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 5073.3 | | | | | | |
| 275 | 5/8/2013 | 5/7/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 276 | 5/8/2013 | 5/7/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 601 | | | | | | |
| 277 | 5/8/2013 | 5/7/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 72.5 | | | | | | |
| 278 | 5/8/2013 | 5/7/2013 12:00:00 AM | INTEREST | 7110452443 | 413.6 | | | | | | |
| 279 | 5/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -17.5 | | | | | | NO |
| 280 | 5/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -27 | | | | | | NO |
| 281 | 5/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -35 | | | | | | NO |
| 282 | 5/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -85.5 | | | | | | NO |
| 283 | 5/29/2013 | 5/28/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -967 | | | | | | |
| 343 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002377 | | | | | | |
| 346 | 5/29/2013 | 5/28/2013 12:00:00 AM | ESCROW | 7110452443 | -967 | | | | | | |
| 347 | 6/7/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 | | | | | | NO |
| 348 | 6/7/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 349 | 6/7/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 350 | 6/7/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 387.1 | | | | | | |
| 351 | 6/7/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 352 | 6/7/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 522.8 | | | | | | |
| 353 | 6/7/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 354 | 6/7/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 355 | 6/7/2013 | 6/6/2013 12:00:00 AM | OTHER ADV | 7110452443 | 150 | | | | | | NO |
| 356 | 6/7/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 411.9 | | | | | | |
| 357 | 6/7/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 358 | 6/7/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 3164.4 | | | | | | |
| 359 | 6/7/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 | | | | | | NO |
| 360 | 6/7/2013 | 6/6/2013 12:00:00 AM | INTEREST | 7110452443 | 411.4 | | | | | | |
| 361 | 6/7/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 98.9 | | | | | | |
| 362 | 6/7/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 74.7 | | | | | | |
| 363 | 6/7/2013 | 6/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 364 | 6/7/2013 | 6/6/2013 12:00:00 AM | ESCROW | 7110452443 | 522.8 | | | | | | |
| 365 | 6/7/2013 | 6/6/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 74.1 | | | | | | |
| 366 | 6/7/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 367 | 6/7/2013 | 6/6/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -4777.4 | | | | | | |
| 368 | 6/7/2013 | 6/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 522.8 | | | | | | |
| 369 | 6/7/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 370 | 6/7/2013 | 6/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 371 | 6/7/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 | | | | | | NO |
| 372 | 6/7/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 373 | 6/7/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 374 | 6/7/2013 | 6/6/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 375 | 7/6/2013 | 7/5/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 376 | 7/6/2013 | 7/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 529.6 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | 7/6/2013 | 7/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 529.6 | | | | | | |
| 378 | 7/6/2013 | 7/5/2013 12:00:00 AM | ESCROW | 7110452443 | 529.6 | | | | | | |
| 379 | 7/6/2013 | 7/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 380 | 8/6/2013 | 8/5/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 381 | 8/6/2013 | 8/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 382 | 8/6/2013 | 8/5/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 | | | | | | |
| 383 | 8/6/2013 | 8/5/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 99.7 | | | | | | |
| 384 | 8/6/2013 | 8/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 385 | 8/6/2013 | 8/5/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 386 | 8/6/2013 | 8/5/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 518.5 | | | | | | |
| 387 | 8/6/2013 | 8/5/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 388 | 8/6/2013 | 8/5/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 | | | | | | NO |
| 389 | 8/6/2013 | 8/5/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 518.5 | | | | | | |
| 390 | 8/6/2013 | 8/5/2013 12:00:00 AM | INTEREST | 7110452443 | 386.4 | | | | | | |
| 391 | 8/6/2013 | 8/5/2013 12:00:00 AM | ESCROW | 7110452443 | 518.5 | | | | | | |
| 392 | 9/7/2013 | 9/6/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 529.3 | | | | | | |
| 393 | 9/7/2013 | 9/6/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 529.3 | | | | | | |
| 394 | 9/7/2013 | 9/6/2013 12:00:00 AM | ESCROW | 7110452443 | 529.3 | | | | | | |
| 395 | 9/10/2013 | 9/9/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 396 | 9/10/2013 | 9/9/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 397 | 9/10/2013 | 9/9/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 398 | 9/10/2013 | 9/9/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 34 | | | | | | |
| 399 | 9/10/2013 | 9/9/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 458 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002378 | | | | | | |
| 461 | 9/10/2013 | 9/9/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 | | | | | | |
| 462 | 9/10/2013 | 9/9/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 100.4 | | | | | | |
| 463 | 9/10/2013 | 9/9/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 34 | | | | | | |
| 464 | 9/10/2013 | 9/9/2013 12:00:00 AM | INTEREST | 7110452443 | 385.6 | | | | | | |
| 465 | 9/10/2013 | 9/9/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 466 | 9/10/2013 | 9/9/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 | | | | | | NO |
| 467 | 9/21/2013 | 9/20/2013 12:00:00 AM | MISC AMT | 7110452443 | -1877.1 | | | | | | NO |
| 468 | 10/9/2013 | 10/8/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 469 | 10/9/2013 | 10/8/2013 12:00:00 AM | PMT SUSPN | 7110452443 | -163.6 | | | | | | |
| 470 | 10/9/2013 | 10/8/2013 12:00:00 AM | INV FEES | 7110452443 | 21.4 | | | | | | NO |
| 471 | 10/9/2013 | 10/8/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 472 | 10/9/2013 | 10/8/2013 12:00:00 AM | ESCROW | 7110452443 | 528.9 | | | | | | |
| 473 | 10/9/2013 | 10/8/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 528.9 | | | | | | |
| 474 | 10/9/2013 | 10/8/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 475 | 10/9/2013 | 10/8/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 101.2 | | | | | | |
| 476 | 10/9/2013 | 10/8/2013 12:00:00 AM | INTEREST | 7110452443 | 384.9 | | | | | | |
| 477 | 10/9/2013 | 10/8/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 528.9 | | | | | | |
| 478 | 10/9/2013 | 10/8/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 479 | 10/9/2013 | 10/8/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 480 | 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW | 7110452443 | -60.4 | | | | | | |
| 481 | 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -60.4 | | | | | | |
| 482 | 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW | 7110452443 | -850 | | | | | | |
| 483 | 10/26/2013 | 10/25/2013 12:00:00 AM | ESCROW ADV | 7110452443 | -850 | | | | | | |
| 484 | 12/14/2013 | 12/13/2013 12:00:00 AM | INV FEES | 7110452443 | 21.4 | | | | | | NO |
| 485 | 12/14/2013 | 12/13/2013 12:00:00 AM | PRINCIPAL | 7110452443 | 101.9 | | | | | | |
| 486 | 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 67.3 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | 12/14/2013 | 12/13/2013 12:00:00 AM | PMT SUSPN | 7110452443 | 322.4 | | | | | | |
| 488 | 12/14/2013 | 12/13/2013 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 489 | 12/14/2013 | 12/13/2013 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 490 | 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW | 7110452443 | 67.3 | | | | | | |
| 491 | 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 492 | 12/14/2013 | 12/13/2013 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 493 | 12/14/2013 | 12/13/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | | | | | | |
| 494 | 12/14/2013 | 12/13/2013 12:00:00 AM | PMT AMOUNT | 7110452443 | 67.3 | | | | | | |
| 495 | 12/14/2013 | 12/13/2013 12:00:00 AM | INTEREST | 7110452443 | 384.1 | | | | | | |
| 496 | 3/12/2014 | 3/11/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1066.3 | | | | | | NO |
| 497 | 3/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 498 | 3/12/2014 | 3/11/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -196.9 | | | | | | NO |
| 499 | 3/12/2014 | 3/11/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 500 | 3/12/2014 | 3/11/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 501 | 3/12/2014 | 3/11/2014 12:00:00 AM | INTEREST | 7110452443 | 383.4 | | | | | | |
| 502 | 3/12/2014 | 3/11/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 102.7 | | | | | | |
| 503 | 3/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 504 | 3/12/2014 | 3/11/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 505 | 3/12/2014 | 3/11/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 506 | 3/12/2014 | 3/11/2014 12:00:00 AM | INV FEES | 7110452443 | 21.3 | | | | | | NO |
| 507 | 3/12/2014 | 3/11/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 508 | 4/9/2014 | 4/8/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -242.1 | | | | | | |
| 509 | 4/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -58.8 | | | | | | |
| 510 | 4/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 511 | 4/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | 1468.4 | | | | | | |
| 512 | 4/10/2014 | 4/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 264.3 | | | | | | |
| 513 | 4/10/2014 | 4/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 150 | | | | | | |
| 514 | 4/10/2014 | 4/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 103.5 | | | | | | |
| 574 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002379 | | | | | | |
| 577 | 4/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | -555.2 | | | | | | |
| 578 | 4/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -555.2 | | | | | | |
| 579 | 4/10/2014 | 4/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 877.9 | | | | | | |
| 580 | 4/10/2014 | 4/9/2014 12:00:00 AM | INTEREST | 7110452443 | 382.6 | | | | | | |
| 581 | 4/10/2014 | 4/9/2014 12:00:00 AM | LATE CHGS | 7110452443 | 420.5 | | | | | | |
| 582 | 4/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 1468.4 | | | | | | |
| 583 | 4/10/2014 | 4/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 584 | 4/10/2014 | 4/9/2014 12:00:00 AM | ESCROW | 7110452443 | -58.8 | | | | | | |
| 585 | 4/10/2014 | 4/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 2038.9 | | | | | | |
| 586 | 4/10/2014 | 4/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 587 | 4/10/2014 | 4/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.3 | | | | | | NO |
| 588 | 4/10/2014 | 4/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 589 | 4/11/2014 | 4/10/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 242.1 | | | | | | |
| 590 | 5/8/2014 | 5/7/2014 12:00:00 AM | ESCROW | 7110452443 | -982 | | | | | | |
| 591 | 5/8/2014 | 5/7/2014 12:00:00 AM | MISC AMT | 7110452443 | -1172.5 | | | | | | NO |
| 592 | 5/8/2014 | 5/7/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -982 | | | | | | |
| 593 | 6/10/2014 | 6/9/2014 12:00:00 AM | INTEREST | 7110452443 | 381.8 | | | | | | |
| 594 | 6/10/2014 | 6/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -255.1 | | | | | | |
| 595 | 6/10/2014 | 6/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | | | | | | NO |
| 596 | 6/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 597 | 6/10/2014 | 6/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 1471.2 | | | | | | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 598 | 6/10/2014 | 6/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 599 | 6/10/2014 | 6/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 | | | | | | NO |
| 600 | 6/10/2014 | 6/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 | | | | | | NO |
| 601 | 6/10/2014 | 6/9/2014 12:00:00 AM | LATE CHGS | 7110452443 | 528.6 | | | | | | NO |
| 602 | 6/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 603 | 6/10/2014 | 6/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1999.7 | | | | | | |
| 604 | 6/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 605 | 6/10/2014 | 6/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 606 | 6/10/2014 | 6/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 105 | | | | | | |
| 607 | 6/10/2014 | 6/9/2014 12:00:00 AM | INTEREST | 7110452443 | 381 | | | | | | |
| 608 | 6/10/2014 | 6/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 609 | 6/10/2014 | 6/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 610 | 6/10/2014 | 6/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 104.2 | | | | | | |
| 611 | 6/10/2014 | 6/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 612 | 7/10/2014 | 7/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 519.8 | | | | | | |
| 613 | 7/10/2014 | 7/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 614 | 7/10/2014 | 7/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 519.8 | | | | | | |
| 615 | 7/10/2014 | 7/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 616 | 7/10/2014 | 7/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 617 | 7/10/2014 | 7/9/2014 12:00:00 AM | INTEREST | 7110452443 | 380.2 | | | | | | |
| 618 | 7/10/2014 | 7/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 | | | | | | |
| 619 | 7/10/2014 | 7/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 620 | 7/10/2014 | 7/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 105.8 | | | | | | |
| 621 | 7/10/2014 | 7/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 622 | 7/10/2014 | 7/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 | | | | | | NO |
| 623 | 8/2/2014 | 8/1/2014 12:00:00 AM | MISC AMT | 7110452443 | -1272.5 | | | | | | NO |
| 624 | 8/23/2014 | 8/22/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 305.5 | | | | | | |
| 625 | 8/23/2014 | 8/22/2014 12:00:00 AM | BK SUSPN | 7110452443 | -305.5 | | | | | | |
| 626 | 9/9/2014 | 9/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 68.8 | | | | | | |
| 627 | 9/9/2014 | 9/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 628 | 9/9/2014 | 9/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 629 | 9/9/2014 | 9/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 630 | 9/9/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 690 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002380 | | | | | | |
| 693 | 9/9/2014 | 9/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 694 | 9/9/2014 | 9/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | | | | | | NO |
| 695 | 9/9/2014 | 9/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -255.1 | | | | | | |
| 696 | 9/9/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 697 | 9/9/2014 | 9/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 698 | 9/9/2014 | 9/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 68.8 | | | | | | |
| 699 | 9/9/2014 | 9/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 106.6 | | | | | | |
| 700 | 9/9/2014 | 9/9/2014 12:00:00 AM | INTEREST | 7110452443 | 379.4 | | | | | | |
| 701 | 9/9/2014 | 9/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.1 | | | | | | NO |
| 702 | 9/16/2014 | 9/15/2014 12:00:00 AM | POST SUSPN | 7110452443 | -242.1 | | | | | | |
| 703 | 9/16/2014 | 9/15/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 242.1 | | | | | | |
| 704 | 9/17/2014 | 9/16/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -151.9 | | | | | | |
| 705 | 9/17/2014 | 9/16/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 151.9 | | | | | | |
| 706 | 9/18/2014 | 9/17/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 413.8 | | | | | | |
| 707 | 9/18/2014 | 9/17/2014 12:00:00 AM | BK SUSPN | 7110452443 | -413.8 | | | | | | |
| 708 | 9/27/2014 | 9/26/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -151.9 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 709 | 9/27/2014 | 9/26/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 151.9 | | | | | | |
| 710 | 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 711 | 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 712 | 10/17/2014 | 10/16/2014 12:00:00 AM | INV FEES | 7110452443 | 21.1 | | | | | | NO |
| 713 | 10/17/2014 | 10/16/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 520 | | | | | | |
| 714 | 10/17/2014 | 10/16/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 | | | | | | NO |
| 715 | 10/17/2014 | 10/16/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 716 | 10/17/2014 | 10/16/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 717 | 10/17/2014 | 10/16/2014 12:00:00 AM | INTEREST | 7110452443 | 378.7 | | | | | | |
| 718 | 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 719 | 10/17/2014 | 10/16/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 107.4 | | | | | | |
| 720 | 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 721 | 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 722 | 10/17/2014 | 10/16/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 723 | 10/17/2014 | 10/16/2014 12:00:00 AM | OTHER ADV | 7110452443 | 520 | | | | | | |
| 724 | 10/18/2014 | 10/17/2014 12:00:00 AM | MISC AMT | 7110452443 | -578.9 | | | | | | NO |
| 725 | 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -58.8 | | | | | | |
| 726 | 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW ADV | 7110452443 | -555.2 | | | | | | |
| 727 | 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW | 7110452443 | -58.8 | | | | | | |
| 728 | 10/23/2014 | 10/23/2014 12:00:00 AM | ESCROW | 7110452443 | -555.2 | | | | | | |
| 729 | 10/29/2014 | 10/29/2014 12:00:00 AM | MISC AMT | 7110452443 | -121 | | | | | | NO |
| 730 | 12/9/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 731 | 12/9/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 732 | 12/9/2014 | 12/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21 | | | | | | NO |
| 733 | 12/9/2014 | 12/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | 984.1 | | | | | | |
| 734 | 12/9/2014 | 12/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | 972.1 | | | | | | |
| 735 | 12/9/2014 | 12/9/2014 12:00:00 AM | PRE SUSPN | 7110452443 | -972.1 | | | | | | |
| 736 | 12/9/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 737 | 12/9/2014 | 12/9/2014 12:00:00 AM | ESCROW | 7110452443 | 152.2 | | | | | | |
| 738 | 12/9/2014 | 12/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 109 | | | | | | |
| 739 | 12/9/2014 | 12/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 52.2 | | | | | | |
| 740 | 12/9/2014 | 12/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21 | | | | | | NO |
| 741 | 12/9/2014 | 12/9/2014 12:00:00 AM | PRINCIPAL | 7110452443 | 108.2 | | | | | | |
| 742 | 12/9/2014 | 12/9/2014 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 743 | 12/9/2014 | 12/9/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -243.6 | | | | | | |
| 744 | 12/9/2014 | 12/9/2014 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 745 | 12/9/2014 | 12/9/2014 12:00:00 AM | INTEREST | 7110452443 | 377 | | | | | | |
| 746 | 12/10/2014 | 12/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | | | | | | |
| 805 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002381 | | | | | | |
| 808 | 12/10/2014 | 12/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1036.3 | | | | | | |
| 809 | 12/9/2014 | 12/9/2014 12:00:00 AM | INTEREST | 7110452443 | 377.8 | | | | | | |
| 810 | 12/9/2014 | 12/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 811 | 12/9/2014 | 12/9/2014 12:00:00 AM | ESCROW ADV | 7110452443 | 152.2 | | | | | | |
| 812 | 12/16/2014 | 12/15/2014 12:00:00 AM | MISC AMT | 7110452443 | -721.8 | | | | | | NO |
| 813 | 1/14/2015 | 1/13/2015 12:00:00 AM | INTEREST | 7110452443 | 376.2 | | | | | | |
| 814 | 1/14/2015 | 1/13/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 815 | 1/14/2015 | 1/13/2015 12:00:00 AM | INV FEES | 7110452443 | 20.9 | | | | | | NO |
| 816 | 1/14/2015 | 1/13/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 817 | 1/14/2015 | 1/13/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 818 | 1/14/2015 | 1/13/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 1469.9 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 819 | 1/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 820 | 1/14/2015 | 1/13/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 1469.9 | | | | | | |
| 821 | 1/14/2015 | 1/13/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 | | | | | | |
| 822 | 1/14/2015 | 1/13/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 110.6 | | | | | | |
| 823 | 1/14/2015 | 1/13/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -1458.1 | | | | | | |
| 824 | 1/14/2015 | 1/13/2015 12:00:00 AM | INTEREST | 7110452443 | 375.4 | | | | | | |
| 825 | 1/14/2015 | 1/13/2015 12:00:00 AM | INV FEES | 7110452443 | 20.9 | | | | | | NO |
| 826 | 1/14/2015 | 1/13/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 827 | 1/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 828 | 1/14/2015 | 1/13/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 829 | 1/14/2015 | 1/13/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 109.8 | | | | | | |
| 830 | 1/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 831 | 1/14/2015 | 1/13/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 1458.1 | | | | | | |
| 832 | 1/14/2015 | 1/13/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 833 | 2/19/2015 | 2/18/2015 12:00:00 AM | MISC AMT | 7110452443 | -944.8 | | | | | | NO |
| 834 | 2/24/2015 | 2/24/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 835 | 2/24/2015 | 2/24/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 836 | 2/24/2015 | 2/24/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 837 | 2/24/2015 | 2/24/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 517.3 | | | | | | |
| 838 | 2/24/2015 | 2/24/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 517.3 | | | | | | |
| 839 | 2/24/2015 | 2/24/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 840 | 3/9/2015 | 3/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.9 | | | | | | |
| 841 | 3/9/2015 | 3/9/2015 12:00:00 AM | INTEREST | 7110452443 | 374.6 | | | | | | |
| 842 | 3/9/2015 | 3/9/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 843 | 3/9/2015 | 3/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 844 | 3/9/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 845 | 3/9/2015 | 3/9/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.9 | | | | | | |
| 846 | 3/9/2015 | 3/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 847 | 3/9/2015 | 3/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 848 | 3/9/2015 | 3/9/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 111.5 | | | | | | |
| 849 | 3/9/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 850 | 3/9/2015 | 3/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 851 | 3/9/2015 | 3/9/2015 12:00:00 AM | INV FEES | 7110452443 | 20.8 | | | | | | NO |
| 852 | 4/9/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 1178.9 | | | | | | |
| 853 | 4/9/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 854 | 4/9/2015 | 4/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.5 | | | | | | |
| 855 | 4/9/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 856 | 4/9/2015 | 4/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 857 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 858 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 859 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 860 | 4/9/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 113.1 | | | | | | |
| 861 | 4/9/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 | | | | | | NO |
| 921 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002382 | | | | | | |
| 924 | 4/9/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.7 | | | | | | |
| 925 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 926 | 4/9/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.7 | | | | | | |
| 927 | 4/9/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 928 | 4/9/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.6 | | | | | | |
| 929 | 4/9/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 361.5 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 930 | 4/9/2015 | 4/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 931 | 4/9/2015 | 4/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.5 | | | | | | |
| 932 | 4/9/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 933 | 4/9/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 372 | | | | | | |
| 934 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 935 | 4/9/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 371.2 | | | | | | |
| 936 | 4/9/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 937 | 4/9/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 938 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 939 | 4/9/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 124.5 | | | | | | |
| 940 | 4/9/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -3147.2 | | | | | | NO |
| 941 | 4/9/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.8 | | | | | | NO |
| 942 | 4/9/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 943 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 944 | 4/9/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 114 | | | | | | |
| 945 | 4/9/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 946 | 4/9/2015 | 4/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 947 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 948 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 949 | 4/9/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 114.9 | | | | | | |
| 950 | 4/9/2015 | 4/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 951 | 4/9/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 373.7 | | | | | | |
| 952 | 4/9/2015 | 4/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 953 | 4/9/2015 | 4/8/2015 12:00:00 AM | INTEREST | 7110452443 | 372.9 | | | | | | |
| 954 | 4/9/2015 | 4/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 112.3 | | | | | | |
| 955 | 4/14/2015 | 4/13/2015 12:00:00 AM | MISC AMT | 7110452443 | -900.3 | | | | | | |
| 956 | 4/23/2015 | 4/22/2015 12:00:00 AM | ESCROW | 7110452443 | -57.3 | | | | | | |
| 957 | 4/23/2015 | 4/22/2015 12:00:00 AM | ESCROW | 7110452443 | -589.6 | | | | | | |
| 958 | 4/23/2015 | 4/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -589.6 | | | | | | |
| 959 | 4/23/2015 | 4/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -57.3 | | | | | | |
| 960 | 5/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | 4 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 961 | 5/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | 6 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 962 | 5/12/2015 | 5/11/2015 12:00:00 AM | INV FEES | 7110452443 | 20 | | | | | | NO |
| 963 | 5/12/2015 | 5/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | 1 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 964 | 5/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | 2 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 965 | 5/12/2015 | 5/11/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 | | | | | | NO |
| 966 | 5/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 967 | 5/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 968 | 5/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | 4 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 969 | 5/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 516.1 | 3 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 970 | 5/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | 2 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 971 | 5/12/2015 | 5/11/2015 12:00:00 AM | INTEREST | 7110452443 | 360.6 | 5 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 972 | 5/12/2015 | 5/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 973 | 5/12/2015 | 5/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | 5 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 974 | 5/12/2015 | 5/11/2015 12:00:00 AM | INTEREST | 7110452443 | 359.6 | 6 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 975 | 5/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 976 | 5/12/2015 | 5/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 516.1 | 3 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 977 | 5/12/2015 | 5/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | 1 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 1037 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002383 | | | | | | |
| 1040 | 5/12/2015 | 5/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 125.5 | 5 | 7/6/2015 | 5/8/2015 | NO | NO | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | 5/12/2015 | 5/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 126.4 | 6 | 7/6/2015 | 5/8/2015 | NO | NO | |
| 1042 | 5/21/2015 | 5/20/2015 12:00:00 AM | MISC AMT | 7110452443 | -7.7 | | | | | | NO |
| 1043 | 6/9/2015 | 6/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 489.3 | 9 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1044 | 6/9/2015 | 6/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | 7 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1045 | 6/9/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | 8 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1046 | 6/9/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1047 | 6/9/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1048 | 6/9/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | 10 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1049 | 6/9/2015 | 6/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 127.4 | 11 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1050 | 6/9/2015 | 6/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 | 12 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1051 | 6/9/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | 11 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1052 | 6/9/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 489.3 | 9 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1053 | 6/9/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | 8 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1054 | 6/9/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1055 | 6/9/2015 | 6/8/2015 12:00:00 AM | INTEREST | 7110452443 | 358.7 | 11 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1056 | 6/9/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | 12 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1057 | 6/9/2015 | 6/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1058 | 6/9/2015 | 6/8/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 | | | | | | NO |
| 1059 | 6/9/2015 | 6/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | 10 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1060 | 6/9/2015 | 6/8/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 | 12 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1061 | 6/9/2015 | 6/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20 | | | | | | |
| 1062 | 6/9/2015 | 6/8/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | 7 | 7/6/2015 | 6/5/2015 | NO | NO | |
| 1063 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 125.5 | | | | | | |
| 1064 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | 20 | | | | | | NO |
| 1065 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1066 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1067 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1068 | 7/7/2015 | 7/6/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 1069 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1070 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 126.4 | | | | | | |
| 1071 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | | | | | | |
| 1072 | 7/7/2015 | 7/6/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 1073 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20 | | | | | | NO |
| 1074 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -125.5 | | | | | | |
| 1075 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | | | | | | |
| 1076 | 7/7/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -358.7 | | | | | | |
| 1077 | 7/7/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -359.6 | | | | | | |
| 1078 | 7/7/2015 | 7/6/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 1079 | 7/7/2015 | 7/6/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 1080 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -128.3 | | | | | | |
| 1081 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -516.1 | | | | | | |
| 1082 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1083 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1084 | 7/7/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | 360.6 | | | | | | |
| 1085 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1086 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1087 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1088 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1089 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -126.4 | | | | | | |
| 1090 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1091 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1092 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1093 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1153 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002384 | | | | | | |
| 1156 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20 | | | | | | NO |
| 1157 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -489.3 | | | | | | |
| 1158 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 1159 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 | | | | | | NO |
| 1160 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 489.3 | | | | | | |
| 1161 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -19.9 | | | | | | NO |
| 1162 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1163 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | | | | | | |
| 1164 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | | | | | | |
| 1165 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 516.1 | | | | | | |
| 1166 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 1167 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1168 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 | | | | | | NO |
| 1169 | 7/7/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -360.6 | | | | | | |
| 1170 | 7/7/2015 | 7/6/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -127.4 | | | | | | |
| 1171 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1172 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1173 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20.1 | | | | | | NO |
| 1174 | 7/7/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | 359.6 | | | | | | |
| 1175 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1176 | 7/7/2015 | 7/6/2015 12:00:00 AM | INTEREST | 7110452443 | -357.7 | | | | | | |
| 1177 | 7/7/2015 | 7/6/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1178 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1179 | 7/8/2015 | 7/7/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -695 | | | | | | |
| 1180 | 7/8/2015 | 7/7/2015 12:00:00 AM | ESCROW | 7110452443 | -695 | | | | | | |
| 1181 | 7/9/2015 | 7/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1182 | 7/9/2015 | 7/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 1183 | 7/9/2015 | 7/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1184 | 7/9/2015 | 7/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 1185 | 7/9/2015 | 7/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20 | | | | | | NO |
| 1186 | 7/9/2015 | 7/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -613.6 | | | | | | NO |
| 1187 | 7/9/2015 | 7/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 127.4 | | | | | | |
| 1188 | 7/9/2015 | 7/8/2015 12:00:00 AM | INTEREST | 7110452443 | 358.7 | | | | | | |
| 1189 | 7/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 1190 | 7/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | 13 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1191 | 7/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | 16 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1192 | 7/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | 17 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1193 | 7/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | 14 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1194 | 7/11/2015 | 7/10/2015 12:00:00 AM | INTEREST | 7110452443 | 356.8 | 18 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1195 | 7/11/2015 | 7/10/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 | 17 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1196 | 7/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1197 | 7/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1198 | 7/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | 14 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1199 | 7/11/2015 | 7/10/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 129.3 | 18 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1200 | 7/11/2015 | 7/10/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 | 17 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1201 | 7/11/2015 | 7/10/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 | | | | | | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/Eff Date N Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | 7/11/2015 | 7/10/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 | | | | | | NO |
| 1203 | 7/11/2015 | 7/10/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | 13 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1204 | 7/11/2015 | 7/10/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 410 | 15 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1205 | 7/11/2015 | 7/10/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 410 | 15 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1206 | 7/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | 16 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1207 | 7/11/2015 | 7/10/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | 18 | 7/22/2015 | 7/8/2015 | NO | NO | |
| 1208 | 7/11/2015 | 7/10/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1209 | 7/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1268 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002385 | | | | | | |
| 1271 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 1272 | 7/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | 357.7 | | | | | | |
| 1273 | 7/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | -19.8 | | | | | | NO |
| 1274 | 7/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | -356.8 | | | | | | |
| 1275 | 7/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | -19.9 | | | | | | NO |
| 1276 | 7/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1277 | 7/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1278 | 7/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1279 | 7/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1280 | 7/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 | | | | | | NO |
| 1281 | 7/23/2015 | 7/22/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 1282 | 7/23/2015 | 7/22/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 1283 | 7/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1284 | 7/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1285 | 7/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1286 | 7/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1287 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | | | | | | |
| 1288 | 7/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1289 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -129.3 | | | | | | |
| 1290 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 1291 | 7/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1292 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | -128.3 | | | | | | |
| 1293 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -410 | | | | | | |
| 1294 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 128.3 | | | | | | |
| 1295 | 7/23/2015 | 7/22/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 | | | | | | |
| 1296 | 7/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1297 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | | | | | | |
| 1298 | 7/23/2015 | 7/22/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 410 | | | | | | |
| 1299 | 7/23/2015 | 7/22/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1300 | 7/23/2015 | 7/22/2015 12:00:00 AM | INTEREST | 7110452443 | -357.7 | | | | | | |
| 1301 | 8/8/2015 | 8/7/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1302 | 8/8/2015 | 8/7/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1303 | 9/10/2015 | 9/9/2015 12:00:00 AM | INTEREST | 7110452443 | 356.8 | | | | | | |
| 1304 | 9/10/2015 | 9/9/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 1305 | 9/10/2015 | 9/9/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 1306 | 9/10/2015 | 9/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1307 | 9/10/2015 | 9/9/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 | | | | | | NO |
| 1308 | 9/10/2015 | 9/9/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1309 | 9/10/2015 | 9/9/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1310 | 9/10/2015 | 9/9/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 129.3 | | | | | | |
| 1311 | 9/10/2015 | 9/9/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1312 | 10/9/2015 | 10/8/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 130.2 | | | | | | |
| 1313 | 10/9/2015 | 10/8/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 163.6 | | | | | | |
| 1314 | 10/9/2015 | 10/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1315 | 10/9/2015 | 10/8/2015 12:00:00 AM | ESCROW | 7110452443 | 163.6 | | | | | | |
| 1316 | 10/9/2015 | 10/8/2015 12:00:00 AM | INTEREST | 7110452443 | 355.8 | | | | | | |
| 1317 | 10/9/2015 | 10/8/2015 12:00:00 AM | BK SUSPN | 7110452443 | -486 | | | | | | |
| 1318 | 10/9/2015 | 10/8/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 | | | | | | NO |
| 1319 | 10/9/2015 | 10/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -127.5 | | | | | | |
| 1320 | 10/9/2015 | 10/8/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1321 | 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -57.3 | | | | | | |
| 1322 | 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW | 7110452443 | -589.6 | | | | | | |
| 1323 | 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW | 7110452443 | -57.3 | | | | | | |
| 1324 | 10/22/2015 | 10/21/2015 12:00:00 AM | ESCROW ADV | 7110452443 | -589.6 | | | | | | |
| 1384 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002386 | | | | | | |
| 1387 | 11/7/2015 | 11/6/2015 12:00:00 AM | MISC AMT | 7110452443 | -25 | | | | | | NO |
| 1388 | 11/12/2015 | 11/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1389 | 11/12/2015 | 11/11/2015 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1390 | 11/12/2015 | 11/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1391 | 11/12/2015 | 11/11/2015 12:00:00 AM | INV FEES | 7110452443 | 19.7 | | | | | | NO |
| 1392 | 11/12/2015 | 11/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 95.1 | | | | | | |
| 1393 | 11/12/2015 | 11/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -61.4 | | | | | | |
| 1394 | 11/12/2015 | 11/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1395 | 11/12/2015 | 11/11/2015 12:00:00 AM | INTEREST | 7110452443 | 354.8 | | | | | | |
| 1396 | 11/12/2015 | 11/11/2015 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 1397 | 11/24/2015 | 11/23/2015 12:00:00 AM | MIR SUSPN | 7110452443 | 2.8 | | | | | | |
| 1398 | 11/24/2015 | 11/23/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 2.8 | | | | | | |
| 1399 | 11/25/2015 | 11/24/2015 12:00:00 AM | MISC AMT | 7110452443 | -110 | | | | | | NO |
| 1400 | 12/12/2015 | 12/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1401 | 12/12/2015 | 12/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1402 | 12/12/2015 | 12/11/2015 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1403 | 12/12/2015 | 12/11/2015 12:00:00 AM | INTEREST | 7110452443 | 354.1 | | | | | | |
| 1404 | 12/12/2015 | 12/11/2015 12:00:00 AM | INV FEES | 7110452443 | 19.7 | | | | | | NO |
| 1405 | 12/12/2015 | 12/11/2015 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1406 | 12/12/2015 | 12/11/2015 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1407 | 12/12/2015 | 12/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 1408 | 12/12/2015 | 12/11/2015 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | | | | | | |
| 1409 | 12/12/2015 | 12/11/2015 12:00:00 AM | PRINCIPAL | 7110452443 | 95.8 | | | | | | |
| 1410 | 1/15/2016 | 1/14/2016 12:00:00 AM | INTEREST | 7110452443 | 353.4 | | | | | | |
| 1411 | 1/15/2016 | 1/14/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -47 | | | | | | NO |
| 1412 | 1/15/2016 | 1/14/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 96.6 | | | | | | |
| 1413 | 1/15/2016 | 1/14/2016 12:00:00 AM | INV FEES | 7110452443 | 19.7 | | | | | | NO |
| 1414 | 1/15/2016 | 1/14/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1415 | 1/15/2016 | 1/14/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1416 | 1/15/2016 | 1/14/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | NO |
| 1417 | 1/15/2016 | 1/14/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1418 | 1/15/2016 | 1/14/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 1419 | 2/9/2016 | 2/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 1420 | 2/9/2016 | 2/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | NO |
| 1421 | 2/9/2016 | 2/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1422 | 2/9/2016 | 2/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1423 | 2/9/2016 | 2/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -47 | | | | | | NO |
| 1424 | 2/9/2016 | 2/8/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1425 | 2/9/2016 | 2/8/2016 12:00:00 AM | INV FEES | 7110452443 | 19.6 | | | | | | NO |
| 1426 | 2/9/2016 | 2/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 97.3 | | | | | | |
| 1427 | 2/9/2016 | 2/8/2016 12:00:00 AM | INTEREST | 7110452443 | 352.7 | | | | | | |
| 1428 | 3/12/2016 | 3/11/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1429 | 3/12/2016 | 3/11/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 486 | | | | | | |
| 1430 | 3/12/2016 | 3/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1431 | 3/12/2016 | 3/11/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -486 | | | | | | |
| 1432 | 3/12/2016 | 3/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 486 | | | | | | |
| 1433 | 3/12/2016 | 3/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -486 | | | | | | |
| 1434 | 3/12/2016 | 3/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1435 | 3/12/2016 | 3/11/2016 12:00:00 AM | INV FEES | 7110452443 | 19.6 | | | | | | NO |
| 1436 | 3/12/2016 | 3/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 98 | | | | | | |
| 1437 | 3/12/2016 | 3/11/2016 12:00:00 AM | INTEREST | 7110452443 | 351.9 | | | | | | |
| 1438 | 4/13/2016 | 4/12/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1439 | 4/13/2016 | 4/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 486 | | | | | | |
| 1440 | 4/14/2016 | 4/13/2016 12:00:00 AM | ESCROW | 7110452443 | -592 | | | | | | |
| 1499 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002387 | | | | | | |
| 1502 | 4/14/2016 | 4/13/2016 12:00:00 AM | ESCROW | 7110452443 | -56.4 | | | | | | |
| 1503 | 4/14/2016 | 4/13/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -56.4 | | | | | | |
| 1504 | 4/14/2016 | 4/13/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -592 | | | | | | |
| 1505 | 5/11/2016 | 5/10/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 | | | | | | NO |
| 1506 | 5/11/2016 | 5/10/2016 12:00:00 AM | ESCROW | 7110452443 | 59.4 | | | | | | |
| 1507 | 5/11/2016 | 5/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 59.4 | | | | | | |
| 1508 | 5/11/2016 | 5/10/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 1509 | 5/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1510 | 5/11/2016 | 5/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1511 | 5/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1512 | 5/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1513 | 5/11/2016 | 5/10/2016 12:00:00 AM | INTEREST | 7110452443 | 350.5 | | | | | | |
| 1514 | 5/11/2016 | 5/10/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 486 | | | | | | |
| 1515 | 5/11/2016 | 5/10/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 | | | | | | NO |
| 1516 | 5/11/2016 | 5/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 | | | | | | NO |
| 1517 | 5/11/2016 | 5/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1518 | 5/11/2016 | 5/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 98.7 | | | | | | |
| 1519 | 5/11/2016 | 5/10/2016 12:00:00 AM | INTEREST | 7110452443 | 351.2 | | | | | | |
| 1520 | 5/11/2016 | 5/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -23.3 | | | | | | NO |
| 1521 | 5/11/2016 | 5/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 99.5 | | | | | | |
| 1522 | 5/13/2016 | 5/12/2016 12:00:00 AM | INTEREST | 7110452443 | 349.7 | | | | | | |
| 1523 | 5/13/2016 | 5/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 | | | | | | NO |
| 1524 | 5/13/2016 | 5/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1525 | 5/13/2016 | 5/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1526 | 5/13/2016 | 5/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 26.5 | | | | | | NO |
| 1527 | 5/13/2016 | 5/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1528 | 5/13/2016 | 5/12/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 574 | | | | | | |
| 1529 | 5/13/2016 | 5/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 1530 | 5/13/2016 | 5/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.2 | | | | | | |
| 1531 | 6/7/2016 | 6/6/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1532 | 6/7/2016 | 6/6/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 | | | | | | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | 6/7/2016 | 6/6/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 1534 | 6/7/2016 | 6/6/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101 | | | | | | |
| 1535 | 6/7/2016 | 6/6/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 | | | | | | NO |
| 1536 | 6/7/2016 | 6/6/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1537 | 6/7/2016 | 6/6/2016 12:00:00 AM | INTEREST | 7110452443 | 349 | | | | | | |
| 1538 | 6/7/2016 | 6/6/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 1539 | 6/7/2016 | 6/6/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1540 | 6/18/2016 | 6/17/2016 12:00:00 AM | MISC AMT | 7110452443 | -50 | | | | | | NO |
| 1541 | 6/24/2016 | 6/23/2016 12:00:00 AM | MISC AMT | 7110452443 | -110 | | | | | | NO |
| 1542 | 7/9/2016 | 7/8/2016 12:00:00 AM | FB SUSPN | 7110452443 | -600 | 20 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1543 | 7/9/2016 | 7/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 21 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1544 | 7/9/2016 | 7/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 | | | | | | NO |
| 1545 | 7/9/2016 | 7/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1546 | 7/9/2016 | 7/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 | 22 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1547 | 7/9/2016 | 7/8/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 | | | | | | NO |
| 1548 | 7/9/2016 | 7/8/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | 19 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1549 | 7/9/2016 | 7/8/2016 12:00:00 AM | FB SUSPN | 7110452443 | 600 | 20 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1550 | 7/9/2016 | 7/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600 | 19 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1551 | 7/9/2016 | 7/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 22 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1552 | 7/9/2016 | 7/8/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 | 22 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1553 | 7/9/2016 | 7/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | 21 | 7/18/2016 | 7/5/2016 | NO | NO | |
| 1554 | 7/13/2016 | 7/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -695 | | | | | | |
| 1555 | 7/13/2016 | 7/12/2016 12:00:00 AM | ESCROW | 7110452443 | -695 | | | | | | |
| 1615 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002388 | | | | | | |
| 1618 | 7/16/2016 | 7/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -10 | | | | | | NO |
| 1619 | 7/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600 | | | | | | |
| 1620 | 7/19/2016 | 7/18/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 | | | | | | NO |
| 1621 | 7/19/2016 | 7/18/2016 12:00:00 AM | FB SUSPN | 7110452443 | -600 | | | | | | |
| 1622 | 7/19/2016 | 7/18/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 | 24 | 11/7/2016 | 7/12/2016 | NO | | |
| 1623 | 7/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1624 | 7/19/2016 | 7/18/2016 12:00:00 AM | INV FEES | 7110452443 | -19.4 | | | | | | NO |
| 1625 | 7/19/2016 | 7/18/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 1626 | 7/19/2016 | 7/18/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -101.7 | | | | | | |
| 1627 | 7/19/2016 | 7/18/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 1628 | 7/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 547.5 | | | | | | NO |
| 1629 | 7/19/2016 | 7/18/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1630 | 7/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1631 | 7/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 24 | 11/7/2016 | 7/12/2016 | NO | | |
| 1632 | 7/19/2016 | 7/18/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 | 24 | 11/7/2016 | 7/12/2016 | NO | | |
| 1633 | 7/19/2016 | 7/18/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1634 | 7/19/2016 | 7/18/2016 12:00:00 AM | FB SUSPN | 7110452443 | 600 | 23 | 11/7/2016 | 7/12/2016 | NO | | |
| 1635 | 7/19/2016 | 7/18/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 23 | 11/7/2016 | 7/12/2016 | NO | | |
| 1636 | 7/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 | | | | | | NO |
| 1637 | 7/19/2016 | 7/18/2016 12:00:00 AM | INTEREST | 7110452443 | -348.2 | | | | | | |
| 1638 | 7/28/2016 | 7/27/2016 12:00:00 AM | Misc Amt | 7110452443 | 50 | | | | | | NO |
| 1639 | 7/30/2016 | 7/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 110 | | | | | | NO |
| 1640 | 8/2/2016 | 8/1/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 1438.8 | | | | | | |
| 1641 | 8/2/2016 | 8/1/2016 12:00:00 AM | ESCROW | 7110452443 | 1438.8 | | | | | | |
| 1642 | 8/5/2016 | 8/4/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -131.6 | 29 | 11/7/2016 | 8/4/2016 | NO | | |
| 1643 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 37 | 11/7/2016 | 8/4/2016 | NO | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1645 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | -654.6 | | | | | | |
| 1646 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1647 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 74.3 | 48 | 11/7/2016 | 8/4/2016 | NO | | |
| 1648 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 37 | 11/7/2016 | 8/4/2016 | NO | | |
| 1649 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 74.8 | 50 | 11/7/2016 | 8/4/2016 | NO | | |
| 1650 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 | | | | | | NO |
| 1651 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 36 | 11/7/2016 | 8/4/2016 | NO | | |
| 1652 | 8/5/2016 | 8/4/2016 12:00:00 AM | OTHER ADV | 7110452443 | -150 | | | | | | NO |
| 1653 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 38 | 11/7/2016 | 8/4/2016 | NO | | |
| 1654 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 377.3 | 42 | 11/7/2016 | 8/4/2016 | NO | | |
| 1655 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 39 | 11/7/2016 | 8/4/2016 | NO | | |
| 1656 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 72.1 | 40 | 11/7/2016 | 8/4/2016 | NO | | |
| 1657 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 377.9 | 40 | 11/7/2016 | 8/4/2016 | NO | | |
| 1658 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 41 | 11/7/2016 | 8/4/2016 | NO | | |
| 1659 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 72.6 | 42 | 11/7/2016 | 8/4/2016 | NO | | |
| 1660 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | 37 | 11/7/2016 | 8/4/2016 | NO | | |
| 1661 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21 | | | | | | NO |
| 1662 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 73.2 | 44 | 11/7/2016 | 8/4/2016 | NO | | |
| 1663 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 39 | 11/7/2016 | 8/4/2016 | NO | | |
| 1664 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 376.2 | 46 | 11/7/2016 | 8/4/2016 | NO | | |
| 1665 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 71 | 36 | 11/7/2016 | 8/4/2016 | NO | | |
| 1666 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 70.5 | 34 | 11/7/2016 | 8/4/2016 | NO | | |
| 1667 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 | | | | | | NO |
| 1668 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1669 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 40 | 11/7/2016 | 8/4/2016 | NO | | |
| 1670 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 41 | 11/7/2016 | 8/4/2016 | NO | | |
| 1671 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 43 | 11/7/2016 | 8/4/2016 | NO | | |
| 1730 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002389 | | | | | | |
| 1733 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -106.5 | 30 | 11/7/2016 | 8/4/2016 | NO | | |
| 1734 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 70 | 32 | 11/7/2016 | 8/4/2016 | NO | | |
| 1735 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 33 | 11/7/2016 | 8/4/2016 | NO | | |
| 1736 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 33 | 11/7/2016 | 8/4/2016 | NO | | |
| 1737 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 379.5 | 34 | 11/7/2016 | 8/4/2016 | NO | | |
| 1738 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1739 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 43 | 11/7/2016 | 8/4/2016 | NO | | |
| 1740 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 32 | 11/7/2016 | 8/4/2016 | NO | | |
| 1741 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 380 | 32 | 11/7/2016 | 8/4/2016 | NO | | |
| 1742 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1743 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 35 | 11/7/2016 | 8/4/2016 | NO | | |
| 1744 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 | | | | | | NO |
| 1745 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 | | | | | | NO |
| 1746 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 34 | 11/7/2016 | 8/4/2016 | NO | | |
| 1747 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 42 | 11/7/2016 | 8/4/2016 | NO | | |
| 1748 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 | | | | | | NO |
| 1749 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 45 | 11/7/2016 | 8/4/2016 | NO | | |
| 1750 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 71.5 | 38 | 11/7/2016 | 8/4/2016 | NO | | |
| 1751 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 | | | | | | NO |
| 1752 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 378.9 | 36 | 11/7/2016 | 8/4/2016 | NO | | |
| 1753 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 35 | 11/7/2016 | 8/4/2016 | NO | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21 | | | | | | NO |
| 1755 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 378.4 | 38 | 11/7/2016 | 8/4/2016 | NO | | |
| 1756 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -4343.4 | 26 | 11/7/2016 | 8/4/2016 | NO | | |
| 1757 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -654.6 | 27 | 11/7/2016 | 8/4/2016 | NO | | |
| 1758 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -437.8 | 28 | 11/7/2016 | 8/4/2016 | NO | | |
| 1759 | 8/5/2016 | 8/4/2016 12:00:00 AM | OTHER ADV | 7110452443 | -198.4 | | | | | | NO |
| 1760 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 44 | 11/7/2016 | 8/4/2016 | NO | | |
| 1761 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 45 | 11/7/2016 | 8/4/2016 | NO | | |
| 1762 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | 8/4/2016 | | | |
| 1763 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 | | | | | | NO |
| 1764 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 | | | | | | NO |
| 1765 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 46 | 11/7/2016 | 8/4/2016 | NO | | |
| 1766 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 375.7 | 48 | 11/7/2016 | 8/4/2016 | NO | | |
| 1767 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 1768 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1769 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 48 | 11/7/2016 | 8/4/2016 | NO | | |
| 1770 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 375.1 | 50 | 11/7/2016 | 8/4/2016 | NO | | |
| 1771 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 31 | 11/7/2016 | 8/4/2016 | NO | | |
| 1772 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1773 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 31 | 11/7/2016 | 8/4/2016 | NO | | |
| 1774 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 75.4 | 52 | 11/7/2016 | 8/4/2016 | NO | | |
| 1775 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 374.6 | 52 | 11/7/2016 | 8/4/2016 | NO | | |
| 1776 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1777 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 47 | 11/7/2016 | 8/4/2016 | NO | | |
| 1778 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | 56 | 11/7/2016 | 8/4/2016 | NO | NO | |
| 1779 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 50 | 11/7/2016 | 8/4/2016 | NO | | |
| 1780 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 49 | 11/7/2016 | 8/4/2016 | NO | | |
| 1781 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 51 | 11/7/2016 | 8/4/2016 | NO | | |
| 1782 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21 | | | | | | NO |
| 1783 | 8/5/2016 | 8/4/2016 12:00:00 AM | INTEREST | 7110452443 | 376.8 | 44 | 11/7/2016 | 8/4/2016 | NO | | |
| 1784 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 52 | 11/7/2016 | 8/4/2016 | NO | | |
| 1785 | 8/5/2016 | 8/4/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1786 | 8/5/2016 | 8/4/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 49 | 11/7/2016 | 8/4/2016 | NO | | |
| 1846 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002390 | | | | | | |
| 1849 | 8/5/2016 | 8/4/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 73.7 | 46 | 11/7/2016 | 8/4/2016 | NO | | |
| 1850 | 8/6/2016 | 8/5/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | 25 | 11/7/2016 | 8/2/2006 | NO | NO | |
| 1851 | 8/9/2016 | 8/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600 | 25 | 11/7/2016 | 8/2/2016 | NO | NO | |
| 1852 | 8/11/2016 | 8/10/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 53 | 11/7/2016 | 8/4/2016 | NO | NO | |
| 1853 | 8/11/2016 | 8/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 | | | | | | |
| 1854 | 8/11/2016 | 8/10/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 75.9 | 54 | 11/7/2016 | 8/4/2016 | NO | NO | |
| 1855 | 8/11/2016 | 8/10/2016 12:00:00 AM | INTEREST | 7110452443 | 374 | 54 | 11/7/2016 | 8/4/2016 | NO | NO | |
| 1856 | 8/11/2016 | 8/10/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1857 | 8/11/2016 | 8/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | 51 | 11/7/2016 | 8/4/2016 | NO | | |
| 1858 | 8/11/2016 | 8/10/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 54 | 11/7/2016 | 8/4/2016 | NO | NO | |
| 1859 | 8/11/2016 | 8/10/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 | | | | | | NO |
| 1860 | 8/16/2016 | 8/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -13.3 | | | | | | NO |
| 1861 | 8/30/2016 | 8/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 10 | | | | | | NO |
| 1862 | 8/31/2016 | 8/30/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | 58 | 9/8/2016 | 8/30/2016 | NO | | |
| 1863 | 8/31/2016 | 8/30/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 76.5 | 57 | 11/7/2016 | 8/29/2016 | NO | NO | |
| 1864 | 8/31/2016 | 8/30/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 | | | | | | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1865 | 8/31/2016 | 8/30/2016 12:00:00 AM | INTEREST | 7110452443 | 373.4 | 57 | 11/7/2016 | 8/29/2016 | NO | NO | |
| 1866 | 8/31/2016 | 8/30/2016 12:00:00 AM | OTHER ADV | 7110452443 | 198.4 | | | | | | NO |
| 1867 | 8/31/2016 | 8/30/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 60 | | 8/29/2016 | NO | | |
| 1868 | 8/31/2016 | 8/30/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 107.1 | | | | | | NO |
| 1869 | 8/31/2016 | 8/30/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1870 | 8/31/2016 | 8/30/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1871 | 8/31/2016 | 8/30/2016 12:00:00 AM | OTHER ADV | 7110452443 | 150 | | | | | | |
| 1872 | 9/3/2016 | 9/2/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | 55 | 11/7/2016 | 8/29/2016 | NO | NO | |
| 1873 | 9/8/2016 | 9/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600 | 55 | 11/7/2016 | 8/29/2016 | NO | NO | |
| 1874 | 9/9/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -76.5 | 59 | 9/8/2016 | 8/30/2016 | NO | NO | |
| 1875 | 9/9/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | -373.4 | 59 | 9/8/2016 | 8/30/2016 | NO | NO | |
| 1876 | 9/9/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 | | | | | | NO |
| 1877 | 9/9/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 59 | 9/8/2016 | 8/30/2016 | NO | NO | |
| 1878 | 9/9/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 1879 | 9/9/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1880 | 9/9/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | 11/7/2016 | 8/30/2016 | | | |
| 1881 | 9/9/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1882 | 9/9/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | 61 | | 8/30/2016 | NO | NO | |
| 1883 | 9/9/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 76.5 | | | | | | |
| 1884 | 9/9/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 | | | | | | NO |
| 1885 | 9/9/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 1886 | 9/9/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | 372.9 | 61 | 11/7/2016 | 8/30/2016 | NO | NO | |
| 1887 | 9/9/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1888 | 9/9/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -107.1 | | | | | | NO |
| 1889 | 9/9/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600 | | | | | | |
| 1890 | 9/9/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 1891 | 9/9/2016 | 9/8/2016 12:00:00 AM | INTEREST | 7110452443 | 373.4 | | | | | | |
| 1892 | 9/9/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 | | | | | | NO |
| 1893 | 9/9/2016 | 9/8/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 1894 | 9/9/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 | | | | | | NO |
| 1895 | 9/9/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 107.1 | | | | | | NO |
| 1896 | 9/9/2016 | 9/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 1897 | 9/9/2016 | 9/8/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1898 | 9/9/2016 | 9/8/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 77.1 | 61 | 11/7/2016 | 8/30/2016 | NO | NO | |
| 1899 | 9/30/2016 | 9/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 13.3 | | | | | | NO |
| 1900 | 10/8/2016 | 10/7/2016 12:00:00 AM | INTEREST | 7110452443 | 372.3 | 63 | 11/7/2016 | 10/4/2016 | NO | NO | |
| 1901 | 10/8/2016 | 10/7/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 | | | | | | NO |
| 1902 | 10/8/2016 | 10/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 1961 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | Ocwen002391 | | | | | | | |
| 1964 | 10/8/2016 | 10/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 1965 | 10/8/2016 | 10/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 1966 | 10/8/2016 | 10/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 63.2 | 63 | 11/7/2016 | 10/4/2016 | NO | NO | |
| 1967 | 10/8/2016 | 10/7/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 62 | 11/7/2016 | 10/4/2016 | NO | NO | |
| 1968 | 10/8/2016 | 10/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 67 | | | | | | NO |
| 1969 | 10/8/2016 | 10/7/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | 62 | 11/7/2016 | 10/4/2016 | NO | NO | |
| 1970 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 370.8 | 69 | 11/7/2016 | 10/11/2016 | NO | | |
| 1971 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 66.1 | 75 | 11/7/2016 | 10/11/2016 | NO | | |
| 1972 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 | | | | | | NO |
| 1973 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | 66 | 11/7/2016 | 10/11/2016 | NO | | |
| 1974 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 1976 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 65.6 | 73 | 11/7/2016 | 10/11/2016 | NO | | |
| 1977 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | 68 | 11/7/2016 | 10/11/2016 | NO | | |
| 1978 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | 64 | 11/7/2016 | 10/11/2016 | NO | | |
| 1979 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 1980 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 1981 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 1982 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 1983 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 65.2 | 71 | 11/7/2016 | 10/11/2016 | NO | | |
| 1984 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 | | | | | | NO |
| 1985 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 157.6 | | | | | | |
| 1986 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 1987 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 66.6 | 77 | 11/7/2016 | 10/11/2016 | NO | | |
| 1988 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 1989 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 | | | | | | NO |
| 1990 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 367.9 | 81 | 11/7/2016 | 10/11/2016 | NO | | |
| 1991 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 1992 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 1993 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | 70 | 11/7/2016 | 10/11/2016 | NO | | |
| 1994 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 1995 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | 72 | 11/7/2016 | 10/11/2016 | NO | | |
| 1996 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | 74 | 11/7/2016 | 10/11/2016 | NO | | |
| 1997 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 1998 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 | | | | | | NO |
| 1999 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 67.1 | 79 | 11/7/2016 | 10/11/2016 | NO | | |
| 2000 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 210.8 | 80 | 11/7/2016 | 10/11/2016 | NO | | |
| 2001 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | 80 | 11/7/2016 | 10/11/2016 | NO | | |
| 2002 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 371.8 | 65 | 11/7/2016 | 10/11/2016 | NO | | |
| 2003 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 369.4 | 75 | 11/7/2016 | 10/11/2016 | NO | | |
| 2004 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 369.9 | 73 | 11/7/2016 | 10/11/2016 | NO | | |
| 2005 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 371.3 | 67 | 11/7/2016 | 10/11/2016 | NO | | |
| 2006 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2007 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2008 | 10/12/2016 | 10/11/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -279.1 | | | | | | |
| 2009 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 368.9 | 77 | 11/7/2016 | 10/11/2016 | NO | | |
| 2010 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | 79 | 11/7/2016 | 10/11/2016 | NO | | |
| 2011 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 | | | | | | NO |
| 2012 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | 76 | 11/7/2016 | 10/11/2016 | NO | | |
| 2013 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 | | | | | | NO |
| 2014 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 368.4 | 79 | 11/7/2016 | 10/11/2016 | NO | | |
| 2015 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 | | | | | | NO |
| 2016 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | 78 | 11/7/2016 | 10/11/2016 | NO | | |
| 2017 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 2077 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002392 | | | | | | |
| 2080 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2081 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 67.6 | 81 | 11/7/2016 | 10/11/2016 | NO | | |
| 2082 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | 81 | 11/7/2016 | 10/11/2016 | NO | | |
| 2083 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2084 | 10/12/2016 | 10/11/2016 12:00:00 AM | INTEREST | 7110452443 | 370.4 | 71 | 11/7/2016 | 10/11/2016 | NO | | |
| 2085 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 64.2 | 67 | 11/7/2016 | 10/11/2016 | NO | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2086 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 | | | | | | NO |
| 2087 | 10/12/2016 | 10/11/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 2088 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2089 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 64.7 | 69 | 11/7/2016 | 10/11/2016 | NO | | |
| 2090 | 10/12/2016 | 10/11/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 63.7 | 65 | 11/7/2016 | 10/11/2016 | NO | | |
| 2091 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2092 | 10/12/2016 | 10/11/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2093 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 | | | | | | NO |
| 2094 | 10/13/2016 | 10/12/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -85.8 | 82 | 11/7/2016 | 10/12/2016 | NO | | |
| 2095 | 10/13/2016 | 10/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 68.1 | 85 | 11/7/2016 | 10/12/2016 | NO | | |
| 2096 | 10/13/2016 | 10/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 85.8 | 82 | 11/7/2016 | 10/12/2016 | NO | | |
| 2097 | 10/13/2016 | 10/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | 84 | 11/7/2016 | 10/12/2016 | NO | | |
| 2098 | 10/13/2016 | 10/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -1.8 | | | | | | NO |
| 2099 | 10/13/2016 | 10/12/2016 12:00:00 AM | INTEREST | 7110452443 | 367.4 | 85 | 11/7/2016 | 10/12/2016 | NO | | |
| 2100 | 10/13/2016 | 10/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2101 | 10/13/2016 | 10/12/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2102 | 10/13/2016 | 10/12/2016 12:00:00 AM | INV FEES | 7110452443 | 20.4 | | | | | | NO |
| 2103 | 10/18/2016 | 10/17/2016 12:00:00 AM | ESCROW | 7110452443 | -56.4 | | | | | | |
| 2104 | 10/18/2016 | 10/17/2016 12:00:00 AM | ESCROW | 7110452443 | -592 | | | | | | |
| 2105 | 10/28/2016 | 10/27/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -84 | 86 | 11/7/2016 | 10/12/2016 | NO | NO | |
| 2106 | 10/28/2016 | 10/27/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 84 | 87 | 11/7/2016 | 10/12/2016 | NO | NO | |
| 2107 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -63.2 | | | | | | |
| 2108 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2109 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -52.5 | | | | | | NO |
| 2110 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2111 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -374.6 | | | | | | |
| 2112 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -107.1 | | | | | | NO |
| 2113 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21 | | | | | | NO |
| 2114 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 279.1 | | | | | | NO |
| 2115 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2116 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -375.1 | | | | | | |
| 2117 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 | | | | | | NO |
| 2118 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -372.9 | | | | | | |
| 2119 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2120 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2121 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2122 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 547.5 | | | | | | |
| 2123 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2124 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -367.9 | | | | | | |
| 2125 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -371.3 | | | | | | |
| 2126 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2127 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2128 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2129 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -66.1 | | | | | | NO |
| 2130 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -373.4 | | | | | | |
| 2131 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -67 | | | | | | NO |
| 2132 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2133 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -72.1 | | | | | | |
| 2193 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002393 | | | | | | |
| 2196 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|------|---------------|------------|-------|-------------|--------|---------------|---------------|---------------------|------------|-----------|-----------|
| 2197 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 | | | | | | |
| 2198 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2199 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -378.4 | | | | | | |
| 2200 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -70.5 | | | | | | |
| 2201 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2202 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 | | | | | | NO |
| 2203 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2204 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 106.5 | | | | | | |
| 2205 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 | | | | | | |
| 2206 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2207 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2208 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 654.6 | | | | | | |
| 2209 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 437.8 | | | | | | |
| 2210 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2211 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 4343.4 | | | | | | |
| 2212 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 | | | | | | |
| 2213 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 | | | | | | |
| 2214 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2215 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2216 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2217 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2218 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2219 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2220 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -85.8 | | | | | | |
| 2221 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -67.1 | | | | | | |
| 2222 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -368.9 | | | | | | |
| 2223 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 | | | | | | NO |
| 2224 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -369.9 | | | | | | |
| 2225 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2226 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -369.4 | | | | | | |
| 2227 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 | | | | | | NO |
| 2228 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2229 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -68.1 | | | | | | |
| 2230 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -67.6 | | | | | | |
| 2231 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -64.2 | | | | | | |
| 2232 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -371.8 | | | | | | |
| 2233 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -372.3 | | | | | | |
| 2234 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 | | | | | | NO |
| 2235 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -370.4 | | | | | | |
| 2236 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 | | | | | | NO |
| 2237 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2238 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -378.9 | | | | | | |
| 2239 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -375.7 | | | | | | |
| 2240 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 | | | | | | NO |
| 2241 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 | | | | | | |
| 2242 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 | | | | | | NO |
| 2243 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 | | | | | | |
| 2244 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -376.8 | | | | | | |
| 2245 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21 | | | | | | NO |
| 2246 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2248 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | 654.6 | | | | | | |
| 2249 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2309 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002394 | | | | | | |
| 2312 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2313 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 | | | | | | |
| 2314 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 131.6 | | | | | | |
| 2315 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -19.4 | | | | | | NO |
| 2316 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 | | | | | | |
| 2317 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2318 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -210.8 | | | | | | |
| 2319 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2320 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -374 | | | | | | |
| 2321 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2322 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2323 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2324 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 | | | | | | |
| 2325 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 | | | | | | NO |
| 2326 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2327 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -600 | | | | | | |
| 2328 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2329 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2330 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -348.2 | | | | | | |
| 2331 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2332 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2333 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2334 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2335 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2336 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 | | | | | | |
| 2337 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2338 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2339 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 | | | | | | NO |
| 2340 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 84 | | | | | | |
| 2341 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 | | | | | | NO |
| 2342 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2343 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2344 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -64.7 | | | | | | |
| 2345 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -367.4 | | | | | | |
| 2346 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -152.4 | | | | | | |
| 2347 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 1.8 | | | | | | NO |
| 2348 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2349 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -65.2 | | | | | | |
| 2350 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRE SUSPN | 7110452443 | 85.8 | | | | | | |
| 2351 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2352 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -368.4 | | | | | | |
| 2353 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2354 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 | | | | | | NO |
| 2355 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -65.6 | | | | | | |
| 2356 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2357 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -84 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|------|---------------|------------|-------|-------------|--------|---------------|---------------|---------------------|-----------------------------------|---------------------------|------------------------|
| 2358 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.4 | | | | | | NO |
| 2359 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 | | | | | | |
| 2360 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -101.7 | | | | | | |
| 2361 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2362 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2363 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2364 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2365 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2425 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002395 | | | | | | |
| 2428 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2429 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 1502.4 | | | | | | |
| 2430 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2431 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2432 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2433 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV SUSPN | 7110452443 | 8053.6 | | | | | | |
| 2434 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2435 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2436 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -73.7 | | | | | | |
| 2437 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2438 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -377.3 | | | | | | |
| 2439 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2440 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2441 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -75.4 | | | | | | |
| 2442 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -379.5 | | | | | | |
| 2443 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -75.9 | | | | | | |
| 2444 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 | | | | | | NO |
| 2445 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -70 | | | | | | |
| 2446 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21 | | | | | | NO |
| 2447 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 | | | | | | NO |
| 2448 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -210.8 | | | | | | |
| 2449 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -377.9 | | | | | | |
| 2450 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -71.5 | | | | | | |
| 2451 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -71 | | | | | | |
| 2452 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2453 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2454 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2455 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 | | | | | | NO |
| 2456 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2457 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2458 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -221.3 | | | | | | |
| 2459 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -435.5 | | | | | | |
| 2460 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -376.2 | | | | | | |
| 2461 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -380 | | | | | | |
| 2462 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 | | | | | | NO |
| 2463 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -73.2 | | | | | | |
| 2464 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -221.3 | | | | | | |
| 2465 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -52.5 | | | | | | NO |
| 2466 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2467 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2468 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -63.7 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reve rsal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2469 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 | | | | | | NO |
| 2470 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 | | | | | | NO |
| 2471 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 | | | | | | NO |
| 2472 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2473 | 11/8/2016 | 11/7/2016 12:00:00 AM | INTEREST | 7110452443 | -370.8 | | | | | | |
| 2474 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | | | | | | |
| 2475 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -74.8 | | | | | | |
| 2476 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -76.5 | | | | | | |
| 2477 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 | | | | | | NO |
| 2478 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -77.1 | | | | | | |
| 2479 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 | | | | | | NO |
| 2480 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -66.6 | | | | | | |
| 2481 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2541 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002396 | | | | | | |
| 2544 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2545 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2546 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2547 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | 449.9 | | | | | | |
| 2548 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -72.6 | | | | | | |
| 2549 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -74.3 | | | | | | |
| 2550 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW ADV | 7110452443 | -97.5 | | | | | | |
| 2551 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2552 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2553 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2554 | 11/8/2016 | 11/7/2016 12:00:00 AM | BK SUSPN | 7110452443 | -449.9 | | | | | | |
| 2555 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2556 | 11/8/2016 | 11/7/2016 12:00:00 AM | ESCROW | 7110452443 | -97.5 | | | | | | |
| 2557 | 11/9/2016 | 11/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 437.8 | | | | | | |
| 2558 | 11/9/2016 | 11/8/2016 12:00:00 AM | PRE SUSPN | 7110452443 | -192.3 | | | | | | |
| 2559 | 11/9/2016 | 11/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | -437.8 | | | | | | |
| 2560 | 11/9/2016 | 11/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 192.3 | | | | | | |
| 2561 | 11/12/2016 | 11/11/2016 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 2562 | 11/16/2016 | 11/15/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 8053.6 | | | | | | |
| 2563 | 11/16/2016 | 11/15/2016 12:00:00 AM | INV SUSPN | 7110452443 | -8053.6 | | | | | | |
| 2564 | 11/17/2016 | 11/16/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 600 | | | | | | |
| 2565 | 11/17/2016 | 11/16/2016 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 2566 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.7 | | | | | | |
| 2567 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2568 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 348.2 | | | | | | |
| 2569 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 108 | | | | | | |
| 2570 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2571 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 108.8 | | | | | | |
| 2572 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 341.1 | | | | | | |
| 2573 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2574 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 109.6 | | | | | | |
| 2575 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.9 | | | | | | NO |
| 2576 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 344.3 | | | | | | |
| 2577 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2578 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.8 | | | | | | NO |
| 2579 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2580 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2581 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 | | | | | | NO |
| 2582 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19 | | | | | | NO |
| 2583 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2584 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 110.4 | | | | | | |
| 2585 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 339.5 | | | | | | |
| 2586 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.9 | | | | | | NO |
| 2587 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.1 | | | | | | NO |
| 2588 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2589 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 111.3 | | | | | | |
| 2590 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.1 | | | | | | NO |
| 2591 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2592 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 341.9 | | | | | | |
| 2593 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.9 | | | | | | |
| 2594 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 100.1 | | | | | | |
| 2595 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 335.4 | | | | | | |
| 2596 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 | | | | | | NO |
| 2597 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 2657 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002397 | | | | | | |
| 2660 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 2661 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 333.9 | | | | | | |
| 2662 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.6 | | | | | | NO |
| 2663 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 104.8 | | | | | | |
| 2664 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 347.4 | | | | | | |
| 2665 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 105.6 | | | | | | |
| 2666 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2667 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 106.4 | | | | | | |
| 2668 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 343.5 | | | | | | |
| 2669 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2670 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2671 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 345.9 | | | | | | |
| 2672 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2673 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 345.1 | | | | | | |
| 2674 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2675 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2676 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 | | | | | | NO |
| 2677 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 337.8 | | | | | | |
| 2678 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 346.7 | | | | | | |
| 2679 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2680 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 104 | | | | | | |
| 2681 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 107.2 | | | | | | |
| 2682 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 342.8 | | | | | | |
| 2683 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2684 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2685 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 112.9 | | | | | | |
| 2686 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 112.1 | | | | | | |
| 2687 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19 | | | | | | NO |
| 2688 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2689 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2690 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 340.3 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reve rsal Date Match? | Tran Date/N/Eff Date Match? | Present on History #2? |
|------|---------------|-----------|-------|-------------|--------|---------------|---------------|---------------------|------|------|------|
| 2691 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2692 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 334.7 | | | | | | |
| 2693 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2694 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2695 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2696 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2697 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2698 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 338.7 | | | | | | |
| 2699 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 336.2 | | | | | | |
| 2700 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2701 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.8 | | | | | | NO |
| 2702 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2703 | 12/13/2016 | 12/12/2016 12:00:00 AM | INTEREST | 7110452443 | 337 | | | | | | |
| 2704 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 | | | | | | NO |
| 2705 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 99.4 | | | | | | |
| 2706 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 101.6 | | | | | | |
| 2707 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.6 | | | | | | NO |
| 2708 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 | | | | | | NO |
| 2709 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2710 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2711 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 103.3 | | | | | | |
| 2712 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.3 | | | | | | NO |
| 2713 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2772 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002398 | | | | | | |
| 2775 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 | | | | | | NO |
| 2776 | 12/13/2016 | 12/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -10591.8 | | | | | | |
| 2777 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2778 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2779 | 12/13/2016 | 12/12/2016 12:00:00 AM | PRINCIPAL | 7110452443 | 102.5 | | | | | | |
| 2780 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.3 | | | | | | NO |
| 2781 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2782 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW ADV | 7110452443 | 97.5 | | | | | | |
| 2783 | 12/13/2016 | 12/12/2016 12:00:00 AM | ESCROW | 7110452443 | 97.5 | | | | | | |
| 2784 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 | | | | | | NO |
| 2785 | 12/15/2016 | 12/14/2016 12:00:00 AM | MISC AMT | 7110452443 | 600 | | | | | | |
| 2786 | 12/17/2016 | 12/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -5 | | | | | | |
| 2787 | 12/17/2016 | 12/15/2016 12:00:00 AM | FEES | 7110452443 | 5 | | | | | | |
| 2788 | 12/22/2016 | 12/21/2016 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 2789 | 12/23/2016 | 12/22/2016 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | | | | | | NO |
| 2790 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 17.5 | | | | | | NO |
| 2791 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 85.5 | | | | | | NO |
| 2792 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 27 | | | | | | NO |
| 2793 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 35 | | | | | | NO |
| 2794 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1877.1 | | | | | | NO |
| 2795 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.5 | | | | | | NO |
| 2796 | 1/5/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 331.6 | | | | | | |
| 2797 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 | | | | | | NO |
| 2798 | 1/5/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 330 | | | | | | |
| 2799 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2800 | 1/5/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 107.1 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2801 | 1/5/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 328.5 | | | | | | |
| 2802 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 | | | | | | NO |
| 2803 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2804 | 1/5/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 106.3 | | | | | | |
| 2805 | 1/5/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 329.3 | | | | | | |
| 2806 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.3 | | | | | | NO |
| 2807 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2808 | 1/5/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | -4343.4 | | | | | | |
| 2809 | 1/5/2017 | 1/4/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -254.4 | | | | | | |
| 2810 | 1/5/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 333.1 | | | | | | |
| 2811 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2812 | 1/5/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 103.1 | | | | | | |
| 2813 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2814 | 1/5/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 105.5 | | | | | | |
| 2815 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 2816 | 1/5/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 332.4 | | | | | | |
| 2817 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2818 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 2819 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW | 7110452443 | 221.3 | | | | | | |
| 2820 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 221.3 | | | | | | |
| 2821 | 1/5/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 102.4 | | | | | | |
| 2822 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.5 | | | | | | NO |
| 2823 | 1/5/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 103.9 | | | | | | |
| 2824 | 1/5/2017 | 1/4/2017 12:00:00 AM | ESCROW ADV | 7110452443 | 151.3 | | | | | | |
| 2825 | 1/5/2017 | 1/4/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 104.7 | | | | | | |
| 2826 | 1/5/2017 | 1/4/2017 12:00:00 AM | INTEREST | 7110452443 | 330.8 | | | | | | |
| 2827 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 | | | | | | NO |
| 2828 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.3 | | | | | | NO |
| 2888 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002399 | | | | | | |
| 2891 | 1/10/2017 | 1/8/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 2892 | 1/12/2017 | 1/11/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 2893 | 1/12/2017 | 1/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 75.3 | | | | | | |
| 2894 | 1/12/2017 | 1/11/2017 12:00:00 AM | INTEREST | 7110452443 | 360.2 | | | | | | |
| 2895 | 1/12/2017 | 1/11/2017 12:00:00 AM | INV FEES | 7110452443 | 20 | | | | | | NO |
| 2896 | 1/12/2017 | 1/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -13.1 | | | | | | |
| 2897 | 1/12/2017 | 1/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 2898 | 1/13/2017 | 1/12/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | | | | | | NO |
| 2899 | 1/20/2017 | 1/19/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | | | | | | NO |
| 2900 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1272.5 | | | | | | NO |
| 2901 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 578.9 | | | | | | NO |
| 2902 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 121 | | | | | | NO |
| 2903 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 721.8 | | | | | | NO |
| 2904 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 900.3 | | | | | | NO |
| 2905 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 7.7 | | | | | | NO |
| 2906 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1172.5 | | | | | | NO |
| 2907 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 944.8 | | | | | | NO |
| 2908 | 1/27/2017 | 1/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 2909 | 1/27/2017 | 1/26/2017 12:00:00 AM | PMT SUSPN | 7110452443 | 600 | | | | | | |
| 2910 | 1/27/2017 | 1/26/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 2911 | 2/4/2017 | 2/3/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 128.5 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/N/Eff Date Match? | Present on History #2? |
|------|---------------|------------|-------|-------------|--------|---------------|---------------|---------------------|------------------------------------|------------------------------|------------------------|
| 2912 | 2/4/2017 | 2/3/2017 12:00:00 AM | INTEREST | 7110452443 | 359.6 | | | | | | |
| 2913 | 2/4/2017 | 2/3/2017 12:00:00 AM | INV FEES | 7110452443 | 20 | | | | | | NO |
| 2914 | 2/4/2017 | 2/3/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 2915 | 2/4/2017 | 2/3/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 2916 | 2/4/2017 | 2/3/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 | | | | | | |
| 2917 | 2/17/2017 | 2/16/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | | | | | | NO |
| 2918 | 2/28/2017 | 2/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 2919 | 3/9/2017 | 3/8/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 | | | | | | |
| 2920 | 3/9/2017 | 3/8/2017 12:00:00 AM | INV FEES | 7110452443 | 20 | | | | | | NO |
| 2921 | 3/9/2017 | 3/8/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 2922 | 3/9/2017 | 3/8/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 129.5 | | | | | | |
| 2923 | 3/9/2017 | 3/8/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 2924 | 3/9/2017 | 3/8/2017 12:00:00 AM | INTEREST | 7110452443 | 358.7 | | | | | | |
| 2925 | 3/21/2017 | 3/20/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | | | | | | NO |
| 2926 | 3/30/2017 | 3/29/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 2927 | 4/11/2017 | 4/10/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 130.5 | | | | | | |
| 2928 | 4/11/2017 | 4/10/2017 12:00:00 AM | INV FEES | 7110452443 | 19.9 | | | | | | NO |
| 2929 | 4/11/2017 | 4/10/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 2930 | 4/11/2017 | 4/10/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 | | | | | | |
| 2931 | 4/11/2017 | 4/10/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 2932 | 4/11/2017 | 4/10/2017 12:00:00 AM | INTEREST | 7110452443 | 357.7 | | | | | | |
| 2933 | 4/21/2017 | 4/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -1.3 | | | | | | NO |
| 2934 | 4/21/2017 | 4/20/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | | | | | | NO |
| 2935 | 4/25/2017 | 4/24/2017 12:00:00 AM | ESCROW | 7110452443 | -56.1 | | | | | | |
| 2936 | 4/25/2017 | 4/24/2017 12:00:00 AM | ESCROW | 7110452443 | -578.8 | | | | | | |
| 2937 | 4/29/2017 | 4/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 2938 | 5/10/2017 | 5/9/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 131.4 | | | | | | |
| 2939 | 5/10/2017 | 5/9/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 2940 | 5/10/2017 | 5/9/2017 12:00:00 AM | INV FEES | 7110452443 | 19.8 | | | | | | NO |
| 2941 | 5/10/2017 | 5/9/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 | | | | | | |
| 2942 | 5/10/2017 | 5/9/2017 12:00:00 AM | INTEREST | 7110452443 | 356.7 | | | | | | |
| 2943 | 5/10/2017 | 5/9/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 2944 | 5/26/2017 | 5/25/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3003 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002400 | | | | | | |
| 3006 | 5/27/2017 | 5/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 3007 | 5/31/2017 | 5/30/2017 12:00:00 AM | Misc Amt | 7110452443 | 1.3 | | | | | | NO |
| 3008 | 6/1/2017 | 5/31/2017 12:00:00 AM | ESCROW | 7110452443 | -215.8 | | | | | | |
| 3009 | 6/8/2017 | 6/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 | | | | | | |
| 3010 | 6/8/2017 | 6/7/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 3011 | 6/8/2017 | 6/7/2017 12:00:00 AM | INTEREST | 7110452443 | 355.7 | | | | | | |
| 3012 | 6/8/2017 | 6/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 132.4 | | | | | | |
| 3013 | 6/8/2017 | 6/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.8 | | | | | | NO |
| 3014 | 6/8/2017 | 6/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3015 | 6/22/2017 | 6/21/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3016 | 6/30/2017 | 6/29/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 3017 | 7/6/2017 | 7/5/2017 12:00:00 AM | INV FEES | 7110452443 | 19.7 | | | | | | NO |
| 3018 | 7/6/2017 | 7/5/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -65.7 | | | | | | |
| 3019 | 7/6/2017 | 7/5/2017 12:00:00 AM | INTEREST | 7110452443 | 354.7 | | | | | | |
| 3020 | 7/6/2017 | 7/5/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 3021 | 7/6/2017 | 7/5/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 133.4 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3022 | 7/6/2017 | 7/5/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3023 | 7/7/2017 | 7/6/2017 12:00:00 AM | ESCROW | 7110452443 | -71.9 | | | | | | |
| 3024 | 7/7/2017 | 7/6/2017 12:00:00 AM | MISC AMT | 7110452443 | -5 | | | | | | |
| 3025 | 7/7/2017 | 7/6/2017 12:00:00 AM | FEES | 7110452443 | 5 | | | | | | |
| 3026 | 7/8/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 142 | | | | | | |
| 3027 | 7/8/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 967 | | | | | | |
| 3028 | 7/8/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 438.7 | | | | | | |
| 3029 | 7/8/2017 | 7/7/2017 12:00:00 AM | ESCROW | 7110452443 | 695 | | | | | | |
| 3030 | 7/11/2017 | 7/10/2017 12:00:00 AM | ESCROW | 7110452443 | 215.8 | | | | | | |
| 3031 | 7/13/2017 | 7/12/2017 12:00:00 AM | ESCROW | 7110452443 | 71.9 | | | | | | |
| 3032 | 7/27/2017 | 7/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | | | | | | NO |
| 3033 | 7/29/2017 | 7/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3034 | 8/10/2017 | 8/9/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -56.2 | | | | | | |
| 3035 | 8/10/2017 | 8/9/2017 12:00:00 AM | INV FEES | 7110452443 | 19.7 | | | | | | NO |
| 3036 | 8/10/2017 | 8/9/2017 12:00:00 AM | INTEREST | 7110452443 | 353.7 | | | | | | |
| 3037 | 8/10/2017 | 8/9/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 124.9 | | | | | | |
| 3038 | 8/10/2017 | 8/9/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 3039 | 8/10/2017 | 8/9/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3040 | 8/29/2017 | 8/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3041 | 9/8/2017 | 9/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 125.8 | | | | | | |
| 3042 | 9/8/2017 | 9/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3043 | 9/8/2017 | 9/7/2017 12:00:00 AM | INTEREST | 7110452443 | 352.8 | | | | | | |
| 3044 | 9/8/2017 | 9/7/2017 12:00:00 AM | ESCROW | 7110452443 | 177.6 | | | | | | |
| 3045 | 9/8/2017 | 9/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.6 | | | | | | NO |
| 3046 | 9/8/2017 | 9/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -56.2 | | | | | | |
| 3047 | 9/26/2017 | 9/25/2017 12:00:00 AM | MISC AMT | 7110452443 | -5 | | | | | | |
| 3048 | 9/26/2017 | 9/25/2017 12:00:00 AM | FEES | 7110452443 | 5 | | | | | | |
| 3049 | 9/29/2017 | 9/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |
| 3050 | 10/3/2017 | 10/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3051 | 10/12/2017 | 10/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -57.5 | | | | | | |
| 3052 | 10/12/2017 | 10/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3053 | 10/12/2017 | 10/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 126.8 | | | | | | |
| 3054 | 10/12/2017 | 10/11/2017 12:00:00 AM | INV FEES | 7110452443 | 19.6 | | | | | | NO |
| 3055 | 10/12/2017 | 10/11/2017 12:00:00 AM | ESCROW | 7110452443 | 178.9 | | | | | | |
| 3056 | 10/12/2017 | 10/11/2017 12:00:00 AM | INTEREST | 7110452443 | 351.9 | | | | | | |
| 3057 | 10/25/2017 | 10/24/2017 12:00:00 AM | ESCROW | 7110452443 | -56.1 | | | | | | |
| 3058 | 10/25/2017 | 10/24/2017 12:00:00 AM | ESCROW | 7110452443 | -578.8 | | | | | | |
| 3059 | 10/27/2017 | 10/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |
| 3119 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002401 | | | | | | |
| 3122 | 11/2/2017 | 11/1/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3123 | 11/8/2017 | 11/7/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 127.7 | | | | | | |
| 3124 | 11/8/2017 | 11/7/2017 12:00:00 AM | ESCROW | 7110452443 | 162.7 | | | | | | |
| 3125 | 11/8/2017 | 11/7/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3126 | 11/8/2017 | 11/7/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -41.3 | | | | | | |
| 3127 | 11/8/2017 | 11/7/2017 12:00:00 AM | INTEREST | 7110452443 | 350.9 | | | | | | |
| 3128 | 11/8/2017 | 11/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.5 | | | | | | NO |
| 3129 | 11/11/2017 | 11/10/2017 12:00:00 AM | FEES | 7110452443 | 5 | | | | | | |
| 3130 | 11/11/2017 | 11/10/2017 12:00:00 AM | MISC AMT | 7110452443 | -5 | | | | | | |
| 3131 | 12/1/2017 | 11/30/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3132 | 12/1/2017 | 11/30/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3133 | 12/12/2017 | 12/11/2017 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3134 | 12/12/2017 | 12/11/2017 12:00:00 AM | INV FEES | 7110452443 | 19.5 | | | | | | NO |
| 3135 | 12/12/2017 | 12/11/2017 12:00:00 AM | PMT SUSPN | 7110452443 | -0.2 | | | | | | |
| 3136 | 12/12/2017 | 12/11/2017 12:00:00 AM | INTEREST | 7110452443 | 350 | | | | | | |
| 3137 | 12/12/2017 | 12/11/2017 12:00:00 AM | PRINCIPAL | 7110452443 | 128.7 | | | | | | |
| 3138 | 12/12/2017 | 12/11/2017 12:00:00 AM | ESCROW | 7110452443 | 121.6 | | | | | | |
| 3139 | 12/21/2017 | 12/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -40 | | | | | | NO |
| 3140 | 12/21/2017 | 12/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -40 | | | | | | NO |
| 3141 | 12/29/2017 | 12/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | |
| 3142 | 12/30/2017 | 12/29/2017 12:00:00 AM | Misc Amt | 7110452443 | 40 | | | | | | |
| 3143 | 12/30/2017 | 12/29/2017 12:00:00 AM | Misc Amt | 7110452443 | 40 | | | | | | |
| 3144 | 1/3/2018 | 1/2/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3145 | 1/12/2018 | 1/11/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3146 | 1/12/2018 | 1/11/2018 12:00:00 AM | INTEREST | 7110452443 | 349 | | | | | | |
| 3147 | 1/12/2018 | 1/11/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3148 | 1/12/2018 | 1/11/2018 12:00:00 AM | INV FEES | 7110452443 | 19.4 | | | | | | NO |
| 3149 | 1/12/2018 | 1/11/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |
| 3150 | 1/12/2018 | 1/11/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 129.6 | | | | | | |
| 3151 | 1/26/2018 | 1/25/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |
| 3152 | 2/1/2018 | 1/31/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3153 | 2/8/2018 | 2/7/2018 12:00:00 AM | INTEREST | 7110452443 | 348 | | | | | | |
| 3154 | 2/8/2018 | 2/7/2018 12:00:00 AM | INV FEES | 7110452443 | 19.4 | | | | | | NO |
| 3155 | 2/8/2018 | 2/7/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |
| 3156 | 2/8/2018 | 2/7/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3157 | 2/8/2018 | 2/7/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 130.6 | | | | | | |
| 3158 | 2/8/2018 | 2/7/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3159 | 3/1/2018 | 2/28/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |
| 3160 | 3/6/2018 | 3/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3161 | 3/7/2018 | 3/6/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |
| 3162 | 3/7/2018 | 3/6/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3163 | 3/7/2018 | 3/6/2018 12:00:00 AM | INTEREST | 7110452443 | 347 | | | | | | |
| 3164 | 3/7/2018 | 3/6/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3165 | 3/7/2018 | 3/6/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 131.6 | | | | | | |
| 3166 | 3/7/2018 | 3/6/2018 12:00:00 AM | INV FEES | 7110452443 | 19.3 | | | | | | NO |
| 3167 | 3/29/2018 | 3/28/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |
| 3168 | 4/6/2018 | 4/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -110 | | | | | | NO |
| 3169 | 4/10/2018 | 4/9/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3170 | 4/11/2018 | 4/10/2018 12:00:00 AM | INV FEES | 7110452443 | 19.3 | | | | | | NO |
| 3171 | 4/11/2018 | 4/10/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |
| 3172 | 4/11/2018 | 4/10/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3173 | 4/11/2018 | 4/10/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 132.6 | | | | | | |
| 3174 | 4/11/2018 | 4/10/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3175 | 4/11/2018 | 4/10/2018 12:00:00 AM | INTEREST | 7110452443 | 346.1 | | | | | | |
| 3234 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002402 | | | | | | |
| 3237 | 4/25/2018 | 4/24/2018 12:00:00 AM | ESCROW | 7110452443 | -61.2 | | | | | | |
| 3238 | 4/25/2018 | 4/24/2018 12:00:00 AM | ESCROW | 7110452443 | -583.7 | | | | | | |
| 3239 | 4/27/2018 | 4/26/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |
| 3240 | 5/2/2018 | 5/1/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3241 | 5/9/2018 | 5/8/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3242 | 5/9/2018 | 5/8/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/N/Eff Date Match? | Present on History #2? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3243 | 5/9/2018 | 5/8/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3244 | 5/9/2018 | 5/8/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 133.6 | | | | | | |
| 3245 | 5/9/2018 | 5/8/2018 12:00:00 AM | INTEREST | 7110452443 | 345.1 | | | | | | |
| 3246 | 5/9/2018 | 5/8/2018 12:00:00 AM | INV FEES | 7110452443 | 19.2 | | | | | | NO |
| 3247 | 5/26/2018 | 5/25/2018 12:00:00 AM | MISC AMT | 7110452443 | -5 | | | | | | |
| 3248 | 5/26/2018 | 5/25/2018 12:00:00 AM | FEES | 7110452443 | 5 | | | | | | |
| 3249 | 6/1/2018 | 5/31/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |
| 3250 | 6/12/2018 | 6/11/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3251 | 6/14/2018 | 6/13/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |
| 3252 | 6/14/2018 | 6/13/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3253 | 6/14/2018 | 6/13/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 134.6 | | | | | | |
| 3254 | 6/14/2018 | 6/13/2018 12:00:00 AM | INTEREST | 7110452443 | 344.1 | | | | | | |
| 3255 | 6/14/2018 | 6/13/2018 12:00:00 AM | INV FEES | 7110452443 | 19.1 | | | | | | NO |
| 3256 | 6/14/2018 | 6/13/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3257 | 7/10/2018 | 7/9/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3258 | 7/10/2018 | 7/9/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |
| 3259 | 7/10/2018 | 7/9/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3260 | 7/10/2018 | 7/9/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 135.6 | | | | | | |
| 3261 | 7/10/2018 | 7/9/2018 12:00:00 AM | INTEREST | 7110452443 | 343.1 | | | | | | |
| 3262 | 7/10/2018 | 7/9/2018 12:00:00 AM | INV FEES | 7110452443 | 19.1 | | | | | | NO |
| 3263 | 7/14/2018 | 7/13/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3264 | 8/2/2018 | 8/1/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3265 | 8/8/2018 | 8/7/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3266 | 8/8/2018 | 8/7/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |
| 3267 | 8/8/2018 | 8/7/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3268 | 8/8/2018 | 8/7/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 136.6 | | | | | | |
| 3269 | 8/8/2018 | 8/7/2018 12:00:00 AM | INTEREST | 7110452443 | 342 | | | | | | |
| 3270 | 8/8/2018 | 8/7/2018 12:00:00 AM | INV FEES | 7110452443 | 19 | | | | | | NO |
| 3271 | 8/9/2018 | 8/8/2018 12:00:00 AM | MISC AMT | 7110452443 | -5 | | | | | | |
| 3272 | 8/9/2018 | 8/8/2018 12:00:00 AM | FEES | 7110452443 | 5 | | | | | | |
| 3273 | 9/6/2018 | 9/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3274 | 9/12/2018 | 9/11/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.4 | | | | | | |
| 3275 | 9/12/2018 | 9/11/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 137.6 | | | | | | |
| 3276 | 9/12/2018 | 9/11/2018 12:00:00 AM | INTEREST | 7110452443 | 341 | | | | | | |
| 3277 | 9/12/2018 | 9/11/2018 12:00:00 AM | INV FEES | 7110452443 | 19 | | | | | | NO |
| 3278 | 9/12/2018 | 9/11/2018 12:00:00 AM | ESCROW | 7110452443 | 106.9 | | | | | | |
| 3279 | 9/12/2018 | 9/11/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3280 | 10/5/2018 | 10/4/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3281 | 10/11/2018 | 10/10/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3282 | 10/11/2018 | 10/10/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 | | | | | | |
| 3283 | 10/11/2018 | 10/10/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 138.7 | | | | | | |
| 3284 | 10/11/2018 | 10/10/2018 12:00:00 AM | INTEREST | 7110452443 | 340 | | | | | | |
| 3285 | 10/11/2018 | 10/10/2018 12:00:00 AM | INV FEES | 7110452443 | 18.9 | | | | | | NO |
| 3286 | 10/11/2018 | 10/10/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3287 | 10/24/2018 | 10/23/2018 12:00:00 AM | ESCROW | 7110452443 | -61.2 | | | | | | |
| 3288 | 10/24/2018 | 10/23/2018 12:00:00 AM | ESCROW | 7110452443 | -583.7 | | | | | | |
| 3289 | 11/14/2018 | 11/13/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3290 | 11/15/2018 | 11/14/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3350 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002403 | | | | | | |
| 3353 | 11/15/2018 | 11/14/2018 12:00:00 AM | INTEREST | 7110452443 | 338.9 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran Date/Eff Date Match? | Present on History #2? |
|------|--------------|-----------|-------|-------------|--------|--------------|---------------|--------------------|-----------------------------------|--------------------------|------------------------|
| 3354 | 11/15/2018 | 11/14/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 | | | | | | |
| 3355 | 11/15/2018 | 11/14/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 139.7 | | | | | | |
| 3356 | 11/15/2018 | 11/14/2018 12:00:00 AM | INV FEES | 7110452443 | 18.9 | | | | | | NO |
| 3357 | 11/15/2018 | 11/14/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3358 | 12/6/2018 | 12/5/2018 12:00:00 AM | MISC AMT | 7110452443 | -5 | | | | | | |
| 3359 | 12/6/2018 | 12/5/2018 12:00:00 AM | FEES | 7110452443 | 5 | | | | | | |
| 3360 | 12/21/2018 | 12/20/2018 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3361 | 12/21/2018 | 12/20/2018 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 | | | | | | |
| 3362 | 12/21/2018 | 12/20/2018 12:00:00 AM | PRINCIPAL | 7110452443 | 140.7 | | | | | | |
| 3363 | 12/21/2018 | 12/20/2018 12:00:00 AM | INTEREST | 7110452443 | 337.9 | | | | | | |
| 3364 | 12/21/2018 | 12/20/2018 12:00:00 AM | INV FEES | 7110452443 | 18.8 | | | | | | NO |
| 3365 | 12/21/2018 | 12/20/2018 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3366 | 12/29/2018 | 12/28/2018 12:00:00 AM | MISC AMT | 7110452443 | -5 | | | | | | |
| 3367 | 12/29/2018 | 12/28/2018 12:00:00 AM | FEES | 7110452443 | 5 | | | | | | |
| 3368 | 1/4/2019 | 1/3/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3369 | 1/17/2019 | 1/16/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3370 | 1/17/2019 | 1/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.7 | | | | | | NO |
| 3371 | 1/17/2019 | 1/16/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 141.8 | | | | | | |
| 3372 | 1/17/2019 | 1/16/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 | | | | | | |
| 3373 | 1/17/2019 | 1/16/2019 12:00:00 AM | INTEREST | 7110452443 | 336.8 | | | | | | |
| 3374 | 1/17/2019 | 1/16/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3375 | 1/18/2019 | 1/17/2019 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | | | | | | NO |
| 3376 | 1/23/2019 | 1/22/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3377 | 2/13/2019 | 2/12/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3378 | 2/13/2019 | 2/12/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3379 | 2/13/2019 | 2/12/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 | | | | | | |
| 3380 | 2/13/2019 | 2/12/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 142.9 | | | | | | |
| 3381 | 2/13/2019 | 2/12/2019 12:00:00 AM | INTEREST | 7110452443 | 335.8 | | | | | | |
| 3382 | 2/13/2019 | 2/12/2019 12:00:00 AM | INV FEES | 7110452443 | 18.7 | | | | | | NO |
| 3383 | 3/1/2019 | 2/28/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | NO |
| 3384 | 3/12/2019 | 3/11/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3385 | 3/12/2019 | 3/11/2019 12:00:00 AM | INV FEES | 7110452443 | 18.6 | | | | | | |
| 3386 | 3/12/2019 | 3/11/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 143.9 | | | | | | |
| 3387 | 3/12/2019 | 3/11/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3388 | 3/12/2019 | 3/11/2019 12:00:00 AM | INTEREST | 7110452443 | 334.7 | | | | | | |
| 3389 | 3/12/2019 | 3/11/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 | | | | | | |
| 3390 | 4/9/2019 | 4/8/2019 12:00:00 AM | MISC AMT | 7110452443 | -4565.8 | | | | | | |
| 3391 | 4/11/2019 | 4/10/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3392 | 4/11/2019 | 4/10/2019 12:00:00 AM | PMT SUSPN | 7110452443 | 14.7 | | | | | | |
| 3393 | 4/11/2019 | 4/10/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 145 | | | | | | |
| 3394 | 4/11/2019 | 4/10/2019 12:00:00 AM | INTEREST | 7110452443 | 333.6 | | | | | | |
| 3395 | 4/11/2019 | 4/10/2019 12:00:00 AM | INV FEES | 7110452443 | 18.6 | | | | | | |
| 3396 | 4/11/2019 | 4/10/2019 12:00:00 AM | PMT AMOUNT | 7110452443 | 600 | | | | | | |
| 3397 | 4/13/2019 | 4/12/2019 12:00:00 AM | ESCROW | 7110452443 | -60.6 | | | | | | |
| 3398 | 4/13/2019 | 4/12/2019 12:00:00 AM | ESCROW | 7110452443 | -572 | | | | | | |
| 3399 | 4/17/2019 | 4/16/2019 12:00:00 AM | PMT SUSPN | 7110452443 | -233.1 | | | | | | |
| 3400 | 4/17/2019 | 4/16/2019 12:00:00 AM | INTEREST | 7110452443 | 332.6 | | | | | | |
| 3401 | 4/17/2019 | 4/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.5 | | | | | | |
| 3402 | 4/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 253.5 | | | | | | |
| 3403 | 4/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 130.5 | | | | | | |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Source Ref #2 | Reversal Date | Eff Date on History | Last Chg Date/Reversal Date Match? | Tran DateN/Eff Date Match? | Present on History #2? |
|------|---------------|------------|-------|-------------|--------|---------------|---------------|---------------------|------------|------------|------------|
| 3404 | 4/17/2019 | 4/16/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3405 | 4/17/2019 | 4/16/2019 12:00:00 AM | LATE CHGS | 7110452443 | 28.7 | | | | | | |
| 3406 | 4/17/2019 | 4/16/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 147.2 | | | | | | |
| 3465 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002404 | | | | | | |
| 3467 | 4/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 138.3 | | | | | | |
| 3468 | 4/17/2019 | 4/16/2019 12:00:00 AM | INTEREST | 7110452443 | 331.5 | | | | | | |
| 3469 | 4/17/2019 | 4/16/2019 12:00:00 AM | OTHER ADV | 7110452443 | 110 | | | | | | |
| 3470 | 4/17/2019 | 4/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.4 | | | | | | |
| 3471 | 4/17/2019 | 4/16/2019 12:00:00 AM | ESCROW | 7110452443 | 106.6 | | | | | | |
| 3472 | 4/17/2019 | 4/16/2019 12:00:00 AM | PRINCIPAL | 7110452443 | 146.1 | | | | | | |
| 3473 | 4/18/2019 | 4/17/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | | | | | | |
| 3474 | 4/18/2019 | 4/17/2019 12:00:00 AM | MISC AMT | 7110452443 | -110 | | | | | | |
| 3475 | 4/20/2019 | 4/19/2019 12:00:00 AM | MISC AMT | 7110452443 | -971.2 | | | | | | |
| 3476 | 5/2/2019 | 5/1/2019 12:00:00 AM | OTHER ADV | 7110452443 | 14.5 | | | | | | |
| 3477 | 5/18/2019 | 5/17/2019 12:00:00 AM | MISC SUSPN | 7110452443 | 14.5 | | | | | | |
| 3478 | 5/21/2019 | 5/20/2019 12:00:00 AM | MISC SUSPN | 7110452443 | -14.5 | | | | | | |
| 3479 | CONFIDENTIA | L-SUBJECT TO PROTECTIVE ORDER | | | Ocwen002405 | | | | | | |

Exhibit H

**EXHIBIT "6"**

Exhibit H

**AUDIT SUMMARY**

**METRICS #1 and #2**

| | HISTORY #1 | | | HISTORY #2 | | | Variance Metrics | |
|---|---|---|---|---|---|---|---|---|
| Field 1 | Field 2 | Field 3 | | Field 4 | Field 5 | | | |
| Trans # | Tran Date | Last Chg Date | | Eff/Trans Date | Reversed Date | | Metric #1-Last Chg Date/Reversed Date Match? 3 = 5? | Metric #2-Tran date match? 2 = 4? |
| 1 | 5/11/2015 | 5/12/2015 | | 5/8/2015 | 7/6/2015 | | NO | NO |
| 2 | 5/11/2015 | 5/12/2015 | | 5/8/2015 | 7/6/2015 | | NO | NO |
| 3 | 5/11/2015 | 5/12/2015 | | 5/8/2015 | 7/6/2015 | | NO | NO |
| 4 | 5/11/2015 | 5/12/2015 | | 5/8/2015 | 7/6/2015 | | NO | NO |
| 5 | 5/11/2015 | 5/12/2015 | | 5/8/2015 | 7/6/2015 | | NO | NO |
| 6 | 5/11/2015 | 5/12/2015 | | 5/8/2015 | 7/6/2015 | | NO | NO |
| 7 | 6/8/2015 | 6/9/2015 | | 6/5/2015 | 7/6/2015 | | NO | NO |
| 8 | 6/8/2015 | 6/9/2015 | | 6/5/2015 | 7/6/2015 | | NO | NO |
| 9 | 6/8/2015 | 6/9/2015 | | 6/5/2015 | 7/6/2015 | | NO | NO |
| 10 | 6/8/2015 | 6/9/2015 | | 6/5/2015 | 7/6/2015 | | NO | NO |
| 11 | 6/8/2015 | 6/9/2015 | | 6/5/2015 | 7/6/2015 | | NO | NO |
| 12 | 6/8/2015 | 6/9/2015 | | 6/5/2015 | 7/6/2015 | | NO | NO |
| 13 | 7/10/2015 | 7/11/2015 | | 7/8/2015 | 7/22/2015 | | NO | NO |
| 14 | 7/10/2015 | 7/11/2015 | | 7/8/2015 | 7/22/2015 | | NO | NO |
| 15 | 7/10/2015 | 7/11/2015 | | 7/8/2015 | 7/22/2015 | | NO | NO |
| 16 | 7/10/2015 | 7/11/2015 | | 7/8/2015 | 7/22/2015 | | NO | NO |
| 17 | 7/10/2015 | 7/11/2015 | | 7/8/2015 | 7/22/2015 | | NO | NO |
| 18 | 7/10/2015 | 7/11/2015 | | 7/8/2015 | 7/22/2015 | | NO | NO |
| 19 | 7/8/2016 | 7/9/2016 | | 7/5/2016 | 7/18/2016 | | NO | NO |
| 20 | 7/8/2016 | 7/9/2016 | | 7/5/2016 | 7/18/2016 | | NO | NO |
| 21 | 7/8/2016 | 7/9/2016 | | 7/5/2016 | 7/18/2016 | | NO | NO |
| 22 | 7/8/2016 | 7/9/2016 | | 7/5/2016 | 7/18/2016 | | NO | NO |
| 23 | 7/18/2016 | 7/19/2016 | | 7/18/2016 | 11/7/2016 | | NO | |
| 24 | 7/18/2016 | 7/19/2016 | | 7/18/2016 | 11/7/2016 | | NO | |
| 25 | 8/5/2016 | 8/6/2016 | | 8/2/2016 | 11/7/2016 | | NO | NO |
| 26 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 27 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 28 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 29 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 30 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 31 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 32 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 33 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 34 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 35 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 36 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 37 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 38 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 39 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 40 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 41 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 42 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 43 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 44 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 45 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 46 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 47 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |

Exhibit H

| Field 1 | HISTORY #1 | | | HISTORY #2 | | | Variance Metrics | |
| | Field 2 | Field 3 | | Field 4 | Field 5 | | | |
| Trans # | Tran Date | Last Chg Date | | Eff/Trans Date | Reversed Date | | Metric #1-Last Chg Date/Reversed Date Match? 3 = 5? | Metric #2-Tran date match? 2 = 4? |
|---|---|---|---|---|---|---|---|---|
| 48 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 49 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 50 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 51 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 52 | 8/4/2016 | 8/5/2016 | | 8/4/2016 | 11/7/2016 | | NO | |
| 53 | 8/10/2016 | 8/11/2016 | | 8/4/2016 | 11/7/2016 | | NO | NO |
| 54 | 8/10/2016 | 8/11/2016 | | 8/4/2016 | 11/7/2016 | | NO | NO |
| 55 | 9/2/2016 | 9/3/2016 | | 8/29/2016 | 9/8/2016 | | NO | NO |
| 56 | 8/4/2016 | 8/5/2016 | | 8/29/2016 | 11/7/2016 | | NO | NO |
| 57 | 8/30/2016 | 8/31/2016 | | 8/29/2016 | 11/7/2016 | | NO | NO |
| 58 | 8/30/2016 | 8/31/2016 | | 8/30/2016 | 9/8/2016 | | NO | |
| 59 | 9/8/2016 | 9/9/2016 | | 8/30/2016 | 9/8/2016 | | NO | NO |
| 60 | 8/30/2016 | 8/31/2016 | | 8/30/2016 | 11/7/2016 | | NO | |
| 61 | 9/8/2016 | 9/9/2016 | | 8/30/2016 | 11/7/2016 | | NO | NO |
| 62 | 10/7/2016 | 10/8/2016 | | 10/4/2016 | 11/7/2016 | | NO | NO |
| 63 | 10/7/2016 | 10/8/2016 | | 10/4/2016 | 11/7/2016 | | NO | NO |
| 64 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 65 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 66 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 67 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 68 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 69 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 70 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 71 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 72 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 73 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 74 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 75 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 76 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 77 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 78 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 79 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 80 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 81 | 10/11/2016 | 10/12/2016 | | 10/11/2016 | 11/7/2016 | | NO | |
| 82 | 10/12/2016 | 10/13/2016 | | 10/12/2016 | 11/7/2016 | | NO | |
| 83 | 10/12/2016 | 10/13/2016 | | 10/12/2016 | 11/7/2016 | | NO | |
| 84 | 10/12/2016 | 10/13/2016 | | 10/12/2016 | 11/7/2016 | | NO | |
| 85 | 10/12/2016 | 10/13/2016 | | 10/12/2016 | 11/7/2016 | | NO | |
| 86 | 10/27/2016 | 10/28/2016 | | 10/12/2016 | 11/7/2016 | | NO | NO |
| 87 | 10/27/2016 | 10/28/2016 | | 10/12/2016 | 11/7/2016 | | NO | NO |
| | | | | | | | 87 | 34 |

2

Exhibit H

**EXHIBIT "7"**

Exhibit H

**AUDIT SUMMARY**

**METRIC #3 - History #1 transactions present on History #2?**

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Present on History |
|---|---|---|---|---|---|---|
| 1 | 4/10/2012 | 4/6/2012 12:00:00 AM | PRE SUSPN | 7110452443 | 394.5 | No |
| 2 | 4/10/2012 | 4/6/2012 12:00:00 AM | POST SUSPN | 7110452443 | 242.1 | No |
| 13 | 5/11/2012 | 5/10/2012 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | NO |
| 19 | 5/11/2012 | 5/10/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 | NO |
| 27 | 5/11/2012 | 5/10/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 | NO |
| 35 | 7/12/2012 | 7/11/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 | NO |
| 41 | 7/12/2012 | 7/11/2012 12:00:00 AM | INV FEES | 7110452443 | 23.4 | NO |
| 117 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 | NO |
| 123 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 | NO |
| 131 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.3 | NO |
| 139 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 | NO |
| 140 | 11/8/2012 | 11/7/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 | NO |
| 158 | 11/9/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 | NO |
| 161 | 11/9/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 | NO |
| 163 | 11/9/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.1 | NO |
| 230 | 11/9/2012 | 11/8/2012 12:00:00 AM | INV FEES | 7110452443 | 23.2 | NO |
| 234 | 3/16/2013 | 3/15/2013 12:00:00 AM | OTHER ADV | 7110452443 | -150 | No |
| 244 | 4/2/2013 | 4/1/2013 12:00:00 AM | INV FEES | 7110452443 | 23 | NO |
| 259 | 5/8/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 | NO |
| 269 | 5/8/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 23 | NO |
| 271 | 5/8/2013 | 5/7/2013 12:00:00 AM | INV FEES | 7110452443 | 23 | NO |
| 279 | 5/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -17.5 | NO |
| 280 | 5/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -27 | NO |
| 281 | 5/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -35 | NO |
| 282 | 5/22/2013 | 5/21/2013 12:00:00 AM | MISC AMT | 7110452443 | -85.5 | NO |
| 347 | 6/7/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 | NO |
| 355 | 6/7/2013 | 6/6/2013 12:00:00 AM | OTHER ADV | 7110452443 | 150 | NO |
| 359 | 6/7/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 | NO |
| 371 | 6/7/2013 | 6/6/2013 12:00:00 AM | INV FEES | 7110452443 | 22.9 | NO |
| 388 | 8/6/2013 | 8/5/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 | NO |
| 466 | 9/10/2013 | 9/9/2013 12:00:00 AM | INV FEES | 7110452443 | 21.5 | NO |
| 467 | 9/21/2013 | 9/20/2013 12:00:00 AM | MISC AMT | 7110452443 | -1877.1 | NO |
| 470 | 10/9/2013 | 10/8/2013 12:00:00 AM | INV FEES | 7110452443 | 21.4 | NO |
| 484 | 12/14/2013 | 12/13/2013 12:00:00 AM | INV FEES | 7110452443 | 21.4 | NO |
| 496 | 3/12/2014 | 3/11/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 1066.3 | NO |
| 498 | 3/12/2014 | 3/11/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -196.9 | NO |
| 506 | 3/12/2014 | 3/11/2014 12:00:00 AM | INV FEES | 7110452443 | 21.3 | NO |
| 587 | 4/10/2014 | 4/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.3 | NO |
| 591 | 5/8/2014 | 5/7/2014 12:00:00 AM | MISC AMT | 7110452443 | -1172.5 | NO |
| 595 | 6/10/2014 | 6/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | NO |
| 597 | 6/10/2014 | 6/9/2014 12:00:00 AM | OTHER ADV | 7110452443 | 1471.2 | NO |
| 599 | 6/10/2014 | 6/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 | NO |
| 600 | 6/10/2014 | 6/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 | NO |
| 601 | 6/10/2014 | 6/9/2014 12:00:00 AM | LATE CHGS | 7110452443 | 528.6 | NO |
| 622 | 7/10/2014 | 7/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.2 | NO |
| 623 | 8/2/2014 | 8/1/2014 12:00:00 AM | MISC AMT | 7110452443 | -1272.5 | NO |
| 694 | 9/9/2014 | 9/9/2014 12:00:00 AM | PMT AMOUNT | 7110452443 | 972.1 | NO |
| 701 | 9/9/2014 | 9/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21.1 | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Present on History |
|---|---|---|---|---|---|---|
| 712 | 10/17/2014 | 10/16/2014 12:00:00 AM | INV FEES | 7110452443 | 21.1 | NO |
| 714 | 10/17/2014 | 10/16/2014 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 | NO |
| 724 | 10/18/2014 | 10/17/2014 12:00:00 AM | MISC AMT | 7110452443 | -578.9 | NO |
| 729 | 10/29/2014 | 10/29/2014 12:00:00 AM | MISC AMT | 7110452443 | -121 | NO |
| 732 | 12/9/2014 | 12/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21 | NO |
| 740 | 12/9/2014 | 12/9/2014 12:00:00 AM | INV FEES | 7110452443 | 21 | NO |
| 812 | 12/16/2014 | 12/15/2014 12:00:00 AM | MISC AMT | 7110452443 | -721.8 | NO |
| 815 | 1/14/2015 | 1/13/2015 12:00:00 AM | INV FEES | 7110452443 | 20.9 | NO |
| 825 | 1/14/2015 | 1/13/2015 12:00:00 AM | INV FEES | 7110452443 | 20.9 | NO |
| 833 | 2/19/2015 | 2/18/2015 12:00:00 AM | MISC AMT | 7110452443 | -944.8 | NO |
| 851 | 3/9/2015 | 3/9/2015 12:00:00 AM | INV FEES | 7110452443 | 20.8 | NO |
| 861 | 4/9/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 | NO |
| 940 | 4/9/2015 | 4/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -3147.2 | NO |
| 941 | 4/9/2015 | 4/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20.8 | NO |
| 962 | 5/12/2015 | 5/11/2015 12:00:00 AM | INV FEES | 7110452443 | 20 | NO |
| 965 | 5/12/2015 | 5/11/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 | NO |
| 1042 | 5/21/2015 | 5/20/2015 12:00:00 AM | MISC AMT | 7110452443 | -7.7 | NO |
| 1058 | 6/9/2015 | 6/8/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 | NO |
| 1064 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | 20 | NO |
| 1073 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20 | NO |
| 1156 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20 | NO |
| 1159 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | 20.1 | NO |
| 1161 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -19.9 | NO |
| 1168 | 7/7/2015 | 7/6/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -741.1 | NO |
| 1173 | 7/7/2015 | 7/6/2015 12:00:00 AM | INV FEES | 7110452443 | -20.1 | NO |
| 1185 | 7/9/2015 | 7/8/2015 12:00:00 AM | INV FEES | 7110452443 | 20 | NO |
| 1186 | 7/9/2015 | 7/8/2015 12:00:00 AM | PMT SUSPN | 7110452443 | -613.6 | NO |
| 1201 | 7/11/2015 | 7/10/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 | NO |
| 1202 | 7/11/2015 | 7/10/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 | NO |
| 1273 | 7/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | -19.8 | NO |
| 1275 | 7/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | -19.9 | NO |
| 1280 | 7/23/2015 | 7/22/2015 12:00:00 AM | INV FEES | 7110452443 | 19.9 | NO |
| 1307 | 9/10/2015 | 9/9/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 | NO |
| 1318 | 10/9/2015 | 10/8/2015 12:00:00 AM | INV FEES | 7110452443 | 19.8 | NO |
| 1387 | 11/7/2015 | 11/6/2015 12:00:00 AM | MISC AMT | 7110452443 | -25 | NO |
| 1391 | 11/12/2015 | 11/11/2015 12:00:00 AM | INV FEES | 7110452443 | 19.7 | NO |
| 1399 | 11/25/2015 | 11/24/2015 12:00:00 AM | MISC AMT | 7110452443 | -110 | NO |
| 1404 | 12/12/2015 | 12/11/2015 12:00:00 AM | INV FEES | 7110452443 | 19.7 | NO |
| 1411 | 1/15/2016 | 1/14/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -47 | NO |
| 1413 | 1/15/2016 | 1/14/2016 12:00:00 AM | INV FEES | 7110452443 | 19.7 | NO |
| 1416 | 1/15/2016 | 1/14/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | NO |
| 1420 | 2/9/2016 | 2/8/2016 12:00:00 AM | BK SUSPN | 7110452443 | 435.5 | NO |
| 1423 | 2/9/2016 | 2/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -47 | NO |
| 1425 | 2/9/2016 | 2/8/2016 12:00:00 AM | INV FEES | 7110452443 | 19.6 | NO |
| 1435 | 3/12/2016 | 3/11/2016 12:00:00 AM | INV FEES | 7110452443 | 19.6 | NO |
| 1505 | 5/11/2016 | 5/10/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 | NO |
| 1515 | 5/11/2016 | 5/10/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 | NO |
| 1516 | 5/11/2016 | 5/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 | NO |
| 1520 | 5/11/2016 | 5/10/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -23.3 | NO |
| 1523 | 5/13/2016 | 5/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.5 | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Present on History |
|------|---------------|------------|-------|-------------|--------|--------------------|
| 1526 | 5/13/2016 | 5/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 26.5 | NO |
| 1532 | 6/7/2016 | 6/6/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 | NO |
| 1535 | 6/7/2016 | 6/6/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 | NO |
| 1540 | 6/18/2016 | 6/17/2016 12:00:00 AM | MISC AMT | 7110452443 | -50 | NO |
| 1541 | 6/24/2016 | 6/23/2016 12:00:00 AM | MISC AMT | 7110452443 | -110 | NO |
| 1544 | 7/9/2016 | 7/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -547.5 | NO |
| 1547 | 7/9/2016 | 7/8/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 | NO |
| 1618 | 7/16/2016 | 7/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -10 | NO |
| 1620 | 7/19/2016 | 7/18/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 | NO |
| 1624 | 7/19/2016 | 7/18/2016 12:00:00 AM | INV FEES | 7110452443 | -19.4 | NO |
| 1628 | 7/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 547.5 | NO |
| 1636 | 7/19/2016 | 7/18/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 | NO |
| 1638 | 7/28/2016 | 7/27/2016 12:00:00 AM | Misc Amt | 7110452443 | 50 | NO |
| 1639 | 7/30/2016 | 7/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 110 | NO |
| 1650 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 | NO |
| 1652 | 8/5/2016 | 8/4/2016 12:00:00 AM | OTHER ADV | 7110452443 | -150 | NO |
| 1661 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21 | NO |
| 1667 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 | NO |
| 1744 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 | NO |
| 1745 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 | NO |
| 1748 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 | NO |
| 1751 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21.1 | NO |
| 1754 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21 | NO |
| 1759 | 8/5/2016 | 8/4/2016 12:00:00 AM | OTHER ADV | 7110452443 | -198.4 | NO |
| 1763 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 | NO |
| 1764 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 20.9 | NO |
| 1782 | 8/5/2016 | 8/4/2016 12:00:00 AM | INV FEES | 7110452443 | 21 | NO |
| 1859 | 8/11/2016 | 8/10/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 | NO |
| 1860 | 8/16/2016 | 8/15/2016 12:00:00 AM | MISC AMT | 7110452443 | -13.3 | NO |
| 1861 | 8/30/2016 | 8/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 10 | NO |
| 1864 | 8/31/2016 | 8/30/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 | NO |
| 1866 | 8/31/2016 | 8/30/2016 12:00:00 AM | OTHER ADV | 7110452443 | 198.4 | NO |
| 1868 | 8/31/2016 | 8/30/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 107.1 | NO |
| 1876 | 9/9/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 | NO |
| 1884 | 9/9/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 | NO |
| 1888 | 9/9/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -107.1 | NO |
| 1892 | 9/9/2016 | 9/8/2016 12:00:00 AM | INV FEES | 7110452443 | 20.8 | NO |
| 1894 | 9/9/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 52.5 | NO |
| 1895 | 9/9/2016 | 9/8/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 107.1 | NO |
| 1899 | 9/30/2016 | 9/29/2016 12:00:00 AM | Misc Amt | 7110452443 | 13.3 | NO |
| 1901 | 10/8/2016 | 10/7/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 | NO |
| 1968 | 10/8/2016 | 10/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 67 | NO |
| 1972 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 | NO |
| 1984 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 | NO |
| 1989 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 | NO |
| 1998 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 | NO |
| 2011 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 | NO |
| 2013 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.6 | NO |
| 2015 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.5 | NO |
| 2086 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Present on History |
|------|---------------|------------|-------|-------------|--------|--------------------|
| 2093 | 10/12/2016 | 10/11/2016 12:00:00 AM | INV FEES | 7110452443 | 20.7 | NO |
| 2098 | 10/13/2016 | 10/12/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -1.8 | NO |
| 2102 | 10/13/2016 | 10/12/2016 12:00:00 AM | INV FEES | 7110452443 | 20.4 | NO |
| 2109 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -52.5 | NO |
| 2112 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -107.1 | NO |
| 2113 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21 | NO |
| 2114 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 279.1 | NO |
| 2117 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 | NO |
| 2129 | 11/8/2016 | 11/7/2016 12:00:00 AM | PRINCIPAL | 7110452443 | -66.1 | NO |
| 2131 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -67 | NO |
| 2202 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 | NO |
| 2223 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 | NO |
| 2227 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 | NO |
| 2234 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 | NO |
| 2236 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 | NO |
| 2240 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 | NO |
| 2242 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 | NO |
| 2245 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21 | NO |
| 2315 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -19.4 | NO |
| 2325 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 | NO |
| 2339 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 | NO |
| 2341 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 | NO |
| 2347 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | 1.8 | NO |
| 2354 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 | NO |
| 2358 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.4 | NO |
| 2444 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 | NO |
| 2446 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21 | NO |
| 2447 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 | NO |
| 2455 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -21.1 | NO |
| 2462 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.9 | NO |
| 2465 | 11/8/2016 | 11/7/2016 12:00:00 AM | PMT SUSPN | 7110452443 | -52.5 | NO |
| 2469 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 | NO |
| 2470 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.8 | NO |
| 2471 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.6 | NO |
| 2477 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.5 | NO |
| 2479 | 11/8/2016 | 11/7/2016 12:00:00 AM | INV FEES | 7110452443 | -20.7 | NO |
| 2561 | 11/12/2016 | 11/11/2016 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 2575 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.9 | NO |
| 2578 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.8 | NO |
| 2581 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 | NO |
| 2582 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19 | NO |
| 2586 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.9 | NO |
| 2587 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.1 | NO |
| 2590 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.1 | NO |
| 2596 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 | NO |
| 2662 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.6 | NO |
| 2676 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 | NO |
| 2687 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19 | NO |
| 2701 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.8 | NO |
| 2704 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Present on History |
|------|---------------|------------|-------|-------------|--------|--------------------|
| 2707 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.6 | NO |
| 2708 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 18.7 | NO |
| 2712 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.3 | NO |
| 2775 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.2 | NO |
| 2780 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.3 | NO |
| 2784 | 12/13/2016 | 12/12/2016 12:00:00 AM | INV FEES | 7110452443 | 19.4 | NO |
| 2788 | 12/22/2016 | 12/21/2016 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 2789 | 12/23/2016 | 12/22/2016 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | NO |
| 2790 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 17.5 | NO |
| 2791 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 85.5 | NO |
| 2792 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 27 | NO |
| 2793 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 35 | NO |
| 2794 | 1/3/2017 | 1/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1877.1 | NO |
| 2795 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.5 | NO |
| 2797 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 | NO |
| 2802 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 | NO |
| 2806 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.3 | NO |
| 2822 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.5 | NO |
| 2827 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.4 | NO |
| 2828 | 1/5/2017 | 1/4/2017 12:00:00 AM | INV FEES | 7110452443 | 18.3 | NO |
| 2891 | 1/10/2017 | 1/8/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 2895 | 1/12/2017 | 1/11/2017 12:00:00 AM | INV FEES | 7110452443 | 20 | NO |
| 2898 | 1/13/2017 | 1/12/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | NO |
| 2899 | 1/20/2017 | 1/19/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | NO |
| 2900 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1272.5 | NO |
| 2901 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 578.9 | NO |
| 2902 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 121 | NO |
| 2903 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 721.8 | NO |
| 2904 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 900.3 | NO |
| 2905 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 7.7 | NO |
| 2906 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 1172.5 | NO |
| 2907 | 1/24/2017 | 1/23/2017 12:00:00 AM | OTHER ADV | 7110452443 | 944.8 | NO |
| 2908 | 1/27/2017 | 1/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 2913 | 2/4/2017 | 2/3/2017 12:00:00 AM | INV FEES | 7110452443 | 20 | NO |
| 2917 | 2/17/2017 | 2/16/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | NO |
| 2918 | 2/28/2017 | 2/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 2920 | 3/9/2017 | 3/8/2017 12:00:00 AM | INV FEES | 7110452443 | 20 | NO |
| 2925 | 3/21/2017 | 3/20/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | NO |
| 2926 | 3/30/2017 | 3/29/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 2928 | 4/11/2017 | 4/10/2017 12:00:00 AM | INV FEES | 7110452443 | 19.9 | NO |
| 2933 | 4/21/2017 | 4/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -1.3 | NO |
| 2934 | 4/21/2017 | 4/20/2017 12:00:00 AM | OTHER ADV | 7110452443 | -13.3 | NO |
| 2937 | 4/29/2017 | 4/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 2940 | 5/10/2017 | 5/9/2017 12:00:00 AM | INV FEES | 7110452443 | 19.8 | NO |
| 2944 | 5/26/2017 | 5/25/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3006 | 5/27/2017 | 5/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 3007 | 5/31/2017 | 5/30/2017 12:00:00 AM | Misc Amt | 7110452443 | 1.3 | NO |
| 3013 | 6/8/2017 | 6/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.8 | NO |
| 3015 | 6/22/2017 | 6/21/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3016 | 6/30/2017 | 6/29/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Present on History |
|------|---------------|------------|-------|-------------|--------|--------------------|
| 3017 | 7/6/2017 | 7/5/2017 12:00:00 AM | INV FEES | 7110452443 | 19.7 | NO |
| 3032 | 7/27/2017 | 7/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -6.5 | NO |
| 3033 | 7/29/2017 | 7/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3035 | 8/10/2017 | 8/9/2017 12:00:00 AM | INV FEES | 7110452443 | 19.7 | NO |
| 3040 | 8/29/2017 | 8/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3045 | 9/8/2017 | 9/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.6 | NO |
| 3049 | 9/29/2017 | 9/28/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3050 | 10/3/2017 | 10/2/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3054 | 10/12/2017 | 10/11/2017 12:00:00 AM | INV FEES | 7110452443 | 19.6 | NO |
| 3059 | 10/27/2017 | 10/26/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3122 | 11/2/2017 | 11/1/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3128 | 11/8/2017 | 11/7/2017 12:00:00 AM | INV FEES | 7110452443 | 19.5 | NO |
| 3131 | 12/1/2017 | 11/30/2017 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3132 | 12/1/2017 | 11/30/2017 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3134 | 12/12/2017 | 12/11/2017 12:00:00 AM | INV FEES | 7110452443 | 19.5 | NO |
| 3139 | 12/21/2017 | 12/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -40 | NO |
| 3140 | 12/21/2017 | 12/20/2017 12:00:00 AM | MISC AMT | 7110452443 | -40 | NO |
| 3144 | 1/3/2018 | 1/2/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3148 | 1/12/2018 | 1/11/2018 12:00:00 AM | INV FEES | 7110452443 | 19.4 | NO |
| 3151 | 1/26/2018 | 1/25/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3152 | 2/1/2018 | 1/31/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3154 | 2/8/2018 | 2/7/2018 12:00:00 AM | INV FEES | 7110452443 | 19.4 | NO |
| 3159 | 3/1/2018 | 2/28/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3160 | 3/6/2018 | 3/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3166 | 3/7/2018 | 3/6/2018 12:00:00 AM | INV FEES | 7110452443 | 19.3 | NO |
| 3167 | 3/29/2018 | 3/28/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3168 | 4/6/2018 | 4/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -110 | NO |
| 3169 | 4/10/2018 | 4/9/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3170 | 4/11/2018 | 4/10/2018 12:00:00 AM | INV FEES | 7110452443 | 19.3 | NO |
| 3239 | 4/27/2018 | 4/26/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3240 | 5/2/2018 | 5/1/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3246 | 5/9/2018 | 5/8/2018 12:00:00 AM | INV FEES | 7110452443 | 19.2 | NO |
| 3249 | 6/1/2018 | 5/31/2018 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3250 | 6/12/2018 | 6/11/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3255 | 6/14/2018 | 6/13/2018 12:00:00 AM | INV FEES | 7110452443 | 19.1 | NO |
| 3262 | 7/10/2018 | 7/9/2018 12:00:00 AM | INV FEES | 7110452443 | 19.1 | NO |
| 3263 | 7/14/2018 | 7/13/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3264 | 8/2/2018 | 8/1/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3270 | 8/8/2018 | 8/7/2018 12:00:00 AM | INV FEES | 7110452443 | 19 | NO |
| 3273 | 9/6/2018 | 9/5/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3277 | 9/12/2018 | 9/11/2018 12:00:00 AM | INV FEES | 7110452443 | 19 | NO |
| 3280 | 10/5/2018 | 10/4/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3285 | 10/11/2018 | 10/10/2018 12:00:00 AM | INV FEES | 7110452443 | 18.9 | NO |
| 3289 | 11/14/2018 | 11/13/2018 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3356 | 11/15/2018 | 11/14/2018 12:00:00 AM | INV FEES | 7110452443 | 18.9 | NO |
| 3364 | 12/21/2018 | 12/20/2018 12:00:00 AM | INV FEES | 7110452443 | 18.8 | NO |
| 3368 | 1/4/2019 | 1/3/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |
| 3370 | 1/17/2019 | 1/16/2019 12:00:00 AM | INV FEES | 7110452443 | 18.7 | NO |
| 3375 | 1/18/2019 | 1/17/2019 12:00:00 AM | OTHER ADV | 7110452443 | -7.3 | NO |
| 3376 | 1/23/2019 | 1/22/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |

Exhibit H

| Line | Last Chg Date | Tran DateN | Field | Loan Number | Amount | Present on History |
|------|---------------|------------|-------|-------------|--------|--------------------|
| 3382 | 2/13/2019 | 2/12/2019 12:00:00 AM | INV FEES | 7110452443 | 18.7 | NO |
| 3383 | 3/1/2019 | 2/28/2019 12:00:00 AM | OTHER ADV | 7110452443 | -14.5 | NO |

| | |
|---|---|
| BK SUSPN | 2 |
| INV FEES | 172 |
| LATE CHGS | 1 |
| MISC AMT | 26 |
| OTHER ADV | 66 |
| PMT AMOUNT | 4 |
| PMT SUSPN | 26 |
| POST SUSPN | 1 |
| PRE SUSPN | 1 |
| PRINCIPAL | 1 |
| TOTAL | 300 |

Exhibit H